Exhibit 6a

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| DECKERS OUTDOOR CORPORATION, | ) |
| | ) |
| Plaintiff, | ) |
| | ) |
| v. | ) Case No. 11-cv-10 |
| | ) **Honorable Judge Darrah** |
| DOES 1-55 d/b/a the aliases identified on | ) |
| Schedule "A" and DOES 56-500, | ) |
| | ) |
| Defendants. | ) |
| | ) |
| | ) |

**ORDER**

THIS CAUSE being before the Court on Plaintiff's Ex Parte Application for entry of a Temporary Restraining Order and Preliminary Injunction, Domain Name Transfer Order, Asset Restraining Order, Expedited Discovery Order and Order to allow Service by Electronic Mail and (the "Ex Parte Application") and the Court having heard the evidence before it, this Court hereby GRANTS Plaintiff's Ex Parte Application in its entirety and orders as follows:

1. Defendants, their officers, agents, servants and employees and any persons in active concert or participation are hereby temporarily, preliminarily and permanently enjoined from:

   a. using Deckers' UGG Trademark or any reproduction, counterfeit, copy or colorable imitation of Deckers' UGG Trademark in connection with the distribution, advertising, offer for sale and/or sale of merchandise not the genuine products of Deckers, or in any manner likely to cause others to believe that Defendants' products

1

are connected with Deckers or Deckers' genuine UGG products bearing Deckers'
UGG Trademark;

b.  passing off, inducing or enabling others to sell or pass off any boots, sandals, or other
items which are not Deckers' genuine merchandise as Deckers' genuine merchandise;

c.  committing any other acts calculated to cause purchasers and/or the general public to
believe that Defendants' products are Deckers' genuine merchandise unless they are
such;

d.  shipping, delivering, holding for sale, distributing, returning, transferring or otherwise
moving, storing or disposing of in any manner sheepskin boots or other items falsely
bearing Deckers' UGG Trademark, or any reproduction, counterfeit, copy or
colorable imitation of same;

e.  utilizing the Defendant Domain Names and registering any additional domain names
that use or incorporate any of Deckers' UGG Trademark; and

f.  restricting the transfer of Defendants' assets pursuant to the provisions of this Order
hereinafter set forth;

2.  The top-level domain registry for the Defendant Domain Names, within two (2) business
days of receipt of the Temporary Restraining Order, shall transfer the Defendant Domain
Names to a registrar of Deckers' selection to hold and disable the Defendant Domain Names
until further order from this Court;

3.  That discovery herein may begin immediately by Deckers by providing actual notice,
pursuant to subpoena, e-mail or otherwise, of this Order to any of the following:

a.  Defendants, their agents, servants, employees, confederates, attorneys, and any
persons acting in concert or participation with them;

2

b. any banks, savings and loan associations, payment processors or other financial institutions, including without limitation, PayPal, or other merchant account providers, payment providers, third party processors, credit card associations (e.g., MasterCard and VISA), which receive payments or hold assets on Defendants' behalf; or

c. any third party service providers, including without limitation the online B2B selling platforms Internet service providers, backend service providers, web designers, sponsored search engine or ad-word providers, shippers, domain name registrars and domain name registries who have provided services for Defendants;.

4.     That any that any third party providing services in connection with any Defendants, Defendants websites at the Defendant Domain names or other website operated by Defendants including without limitation, Internet Service Providers ("ISP") , back-end service providers, web designers, sponsored search engine or ad-word providers, banks, merchant account providers including PayPal, third party processors and other payment processing services, shippers, domain name registrars and domain name registries (collectively "Third Party Providers") shall within two (2) business days after receipt of such notice, provide to Deckers copies of all documents and records in such person or entity's possession or control relating to:

a. The identities and addresses of Defendants, their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them and the locations and identities of Defendants' operations, including without limitation, identifying information associated with Defendants' Websites, Defendant Domain Names and financial accounts;

3

b. Defendants' websites;

c. The Defendant Domain Names or any domain name registered by Defendants; and

d. Any financial accounts owned or controlled by Defendants, including their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them, including such accounts residing with or under the control of any banks, savings and loan associations, payment processors or other financial institutions, including without limitation, PayPal, Western Union, or other merchant account providers, payment providers, third party processors, credit card associations (e.g., MasterCard and VISA);

5. That Deckers may complete service of process on Defendants by electronic mail at the e-mail addresses identified in Schedule A to Deckers' Complaint filed in this matter; such service shall be made immediately upon Deckers' receiving notice that the Third Party Providers have fully complied with the requirements of this Order.

6. That in accordance with 15 U.S.C. § 1116(a) and this Court's inherent equitable power to issue provisional remedies ancillary to its authority to provide final equitable relief, Defendants and their officers, servants, employees and agents and any persons in active concert or participation with them, and any banks, savings and loan associations, payment processors or other financial institutions, including without limitation PayPal, or other merchant account providers, payment providers, or third party processors for any Defendant, any of Defendants' operations, Defendants' websites or for any other website owned or controlled by Defendants, who receive actual notice of this Order, shall immediately locate all accounts connected to Defendants or Defendants' Websites and that such accounts be temporarily restrained and enjoined from transferring or disposing of any money or other of

4

Defendants' assets, without prior approval of the Court, except as to a Defendant that files with the Court and serves upon Deckers' counsel within two (2) business days' of written notice to the Court and Deckers' counsel, may, upon proper showing that particular assets are not proceeds of Defendants' counterfeiting activities, appear and move for the dissolution or modification of the provisions of this Order concerning the restriction upon transfer of Defendants' assets accordingly;

7. That this action shall remain sealed by the Court until the date for hearing on the Order to Show Cause set forth above, at which time the Clerk shall remove the seal;

8. That Deckers sign and file with the Court a personal guarantee in the amount of five hundred thousand dollars $500,000 as security, determined adequate for the payment of such damages as any person may be entitled to recover as a result of a wrongful restraint hereunder.

9. This Temporary Restraining Order without notice is entered at 11 a.m. on February 3, 2011 and the matter is continued until February 15, 2011

JOHN W. DARRAH
United States District Court Judge 2/3/11



# IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

|  |  |  |
|---|---|---|
| DECKERS OUTDOOR CORPORATION, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | Case No. 11-cv-10 |
| | ) | **Honorable Judge Darrah** |
| DOES 1-55 d/b/a the aliases identified on | ) | |
| Schedule "A" and DOES 56-500, | ) | |
| | ) | |
| Defendants. | ) | |
| | ) | |
| | ) | |

## ORDER

THIS CAUSE being before the Court on Plaintiff's Motion for entry of a Preliminary Injunction, and the Court having heard the evidence before it, this Court hereby GRANTS Plaintiff's Motion in its entirety and orders as follows:

1. Defendants, their officers, agents, servants and employees and any persons in active concert or participation are hereby preliminarily enjoined, during the pendency of this action, from:

    a. using Deckers' UGG Trademark as identified in the Complaint or any reproduction, counterfeit, copy or colorable imitation of Deckers' UGG Trademark in connection with the distribution, advertising, offer for sale and/or sale of merchandise not the genuine products of Deckers, or in any manner likely to cause others to believe that Defendants' products are connected with Deckers or Deckers' genuine UGG products bearing Deckers' UGG Trademark;

1

b.  passing off, inducing or enabling others to sell or pass off any boots, sandals, or other items which are not Deckers' genuine merchandise as Deckers' genuine merchandise;

c.  committing any other acts calculated to cause purchasers and/or the general public to believe that Defendants' products are Deckers' genuine merchandise unless they are such;

d.  shipping, delivering, holding for sale, distributing, returning, transferring or otherwise moving, storing or disposing of in any manner sheepskin boots or other items falsely bearing Deckers' UGG Trademark, or any reproduction, counterfeit, copy or colorable imitation of same;

e.  utilizing the Defendant Domain Names as identified in the Complaint as Schedule "A" and registering any additional domain names that use or incorporate any of Deckers' UGG Trademark; and

f.  restricting the transfer of Defendants' assets pursuant to the provisions of this Order hereinafter set forth;

2. The top-level domain registry for the Defendant Domain Names, within ten (10) business days of receipt of the Preliminary Injunction, shall transfer the Defendant Domain Names to a registrar of Deckers' selection to hold and disable the Defendant Domain Names until further order from this Court; any of the Defendant Domain Names already transferred to Deckers control will remain in Deckers' control until further order from this Court;

3. That discovery herein may continue by Deckers providing actual notice, pursuant to subpoena, e-mail or otherwise, of this Order to any of the following:

a. Defendants, their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them;

2

b. any banks, savings and loan associations, payment processors or other financial institutions, including without limitation, PayPal, or other merchant account providers, payment providers, third party processors, credit card associations (e.g., MasterCard and VISA), which receive payments or hold assets on Defendants' behalf; or

c. any third party service providers, including without limitation the online B2B selling platforms Internet service providers, backend service providers, web designers, sponsored search engine or ad-word providers, shippers, domain name registrars and domain name registries who have provided services for Defendants;.

4.    That any third party providing services in connection with any Defendants, Defendants' websites at the Defendant Domain names or other website operated by Defendants including without limitation, Internet Service Providers ("ISP"), back-end service providers, web designers, sponsored search engine or ad-word providers, banks, merchant account providers including PayPal, third party processors and other payment processing services, shippers, domain name registrars and domain name registries (collectively "Third Party Providers") shall within ten (10) business days after receipt of such notice, provide to Deckers copies of all documents and records in such person or entity's possession or control relating to:

a. The identities and addresses of Defendants, their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them and the locations and identities of Defendants' operations, including without limitation, identifying information associated with Defendants' Websites, Defendant Domain Names and financial accounts;

3

b. Defendants' websites;

c. The Defendant Domain Names or any domain name registered by Defendants; and

d. Any financial accounts owned or controlled by Defendants, including their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them, including such accounts residing with or under the control of any banks, savings and loan associations, payment processors or other financial institutions, including without limitation, PayPal, Western Union, or other merchant account providers, payment providers, third party processors, credit card associations (e.g., MasterCard and VISA);

5. That in accordance with 15 U.S.C. § 1116(a) and this Court's inherent equitable power to issue provisional remedies ancillary to its authority to provide final equitable relief, Defendants and their officers, servants, employees and agents and any persons in active concert or participation with them, and any banks, savings and loan associations, payment processors or other financial institutions, including without limitation PayPal, or other merchant account providers, payment providers, or third party processors for any Defendant, any of Defendants' operations, Defendants' websites or for any other website owned or controlled by Defendants, who receive actual notice of this Order, shall immediately locate all accounts connected to Defendants or Defendants' Websites and that such accounts be restrained and enjoined from transferring or disposing of any money or other of Defendants' assets, without prior approval of the Court, except as to a Defendant that files with the Court and serves upon Deckers' counsel within ten (10) business days' of written notice to the Court and Deckers' counsel, may, upon proper showing that particular assets are not proceeds of Defendants' counterfeiting activities, appear and move for the dissolution or

4

modification of the provisions of this Order concerning the restriction upon transfer of Defendants' assets accordingly.

SIGNED at Chicago, Illinois this ___ day of March, 2011.

_____

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| DECKERS OUTDOOR | ) | |
| CORPORATION, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | Case No. 11 C 10 |
| | ) | |
| DOES 1-55 d/b/a the aliases identified on | ) | Judge John W. Darrah |
| Schedule A and DOES 56-500, | ) | |
| | ) | |
| Defendants. | ) | |

## MEMORANDUM OPINION AND ORDER

Before the Court is Deckers Outdoor Corporation's ("Deckers") Motion for Entry

of Default and Entry of Default Judgment pursuant to Fed. R. Civ. P. 55(b)(2) against

Defendants, Does 1-55 d/b/a the aliases identified on Schedule A to Deckers' Amended

Complaint (collectively, "the Defendants") based on Deckers' action for trademark

infringement and counterfeiting.

Deckers is known as a source of high quality footwear products, including the

UGG® (the "UGG Trademark") brand of premium sheepskin footwear.

Deckers filed this action on January 3, 2011, alleging federal trademark

infringement and counterfeiting (Count I), false designation of origin (Count II),

cyberpiracy (Count III) and violation of the Illinois Uniform Trade Practices Act

(Count IV), and seeks statutory damages and injunctive relief. (Dkt. No. 5.) On the same

day, Deckers filed an *ex parte* application for entry of a temporary restraining order and

preliminary injunction. (Dkt. No. 49.) The Court granted Deckers' motion for a

temporary restraining order on February 3, 2011 (*see* Dkt. No. 26), and converted the

temporary restraining order to a preliminary injunction on March 8, 2011 (*see* Dkt. No. 37).

On May 24, 2011, the Court denied Deckers' Motion for Entry of Default Judgment on the basis that Deckers had not established that the Court has personal jurisdiction over Does 1-55, consistent with the requirements recently set forth by the Seventh Circuit in *be2 LLC v. Ivanov*, 642 F.3d 555 (7th Cir. 2011). (*See* Dkt. No. 50.)

Deckers filed an Amended Complaint on August 17, 2011. (Dkt. No. 56.) Deckers included newly discovered domain names linked to websites operated by Defendants and added new allegations relating to Defendants' illegal activities that were directed toward Illinois. (*See id.*) The Amended Complaint was served electronically on all Defendants on August 17, 2011. (*Id.*) None of the Defendants has entered an appearance or otherwise defended this action since being notified of this Action in February 2011. The time for responding to the Amended Complaint expired on August 31, 2011, pursuant to Fed. R. Civ. P. 15(a)(3).

In its Motion for Default Judgment pursuant to Rule 55(b)(2), Deckers seeks the entry of an Order, finding that each of the Defendants are liable on all counts of Deckers' Amended Complaint. Deckers further seeks an award of statutory damages pursuant to 15 U.S.C. § 1117(c)(2) for willful trademark counterfeiting against each of the 49 Defendants[1] in the amount of up to $2,000,000 per Defendant for use of a counterfeit UGG Trademark on products sold through each of the 271 Defendant Domain Names. Deckers also seeks an award of statutory damages pursuant to 15 U.S.C. §1117(d) of up

---

[1] Each unique registrant e-mail address is counted as a separate Defendant. The Defendant Domain Names identified are registered using 49 unique email addresses.

to $100,000 for each of the 140 Defendant Domain Names that incorporate Deckers'
UGG Trademark. Deckers further seeks entry of a permanent injunction, prohibiting
Defendants from selling products containing counterfeit UGG Trademarks, an order that
domain names used by Defendants to sell products containing counterfeit UGG
trademarks be permanently transferred to Deckers, and that all assets in Defendants'
financial accounts operated by PayPal, Inc. ("PayPal") be transferred to Deckers,
including the approximately $130,617 identified by Deckers.

## ANALYSIS

*Entry of Default and Default Judgment*

Deckers has met its burden of making a *prima facie* case for personal jurisdiction
over Defendants. *See uBID, Inc. v. GoDaddy Group Inc.*, 623 F.3d 421, 423 (7th Cir.
2010); *e360 Insight v. The Spamhaus Project*, 500 F.3d 594, 599 (7th Cir. 2007).
Because Defendants have chosen not to appear or produce any evidence regarding their
illegal activities in Illinois, the allegations in the Amended Complaint, which must be
accepted as true, establish a *prima facie* case for personal jurisdiction against each
Defendant. (*See* Am. Compl. ¶¶ 2, 4, 8, 9 and 11-17.) *See Purdue Research Found. v.
Sanofi-Sythelabo, S.A.*, 338 F.3d 773, 782 (7th Cir. 2003) ("When determining whether a
plaintiff has met his burden, jurisdictional allegations pleaded in the complaint are
accepted as true unless proved otherwise by defendants' affidavits or exhibits.").

Deckers has pled that each of the Defendants has targeted and solicited sales from
Illinois residents by operating English language websites that offer shipping to Illinois,
has accepted payment in U.S. dollars, and has sold counterfeit UGG products to residents
of Illinois. *See The Gen. Council of the Assemblies of God v. The Ranger Supply Store,*

3

*Inc. et al.*, No. 10 C 07050 (N.D. Ill. June 29, 2011) (entering default judgment against defendants who sold counterfeit products to Illinois residents through an Internet website) (*General Council*).

Pursuant to Rule 55(a) of the Federal Rules of Civil Procedure, "when a party against whom a judgment for affirmative relief is sought has failed to plead or otherwise defend, and that failure is shown by affidavit or otherwise, the clerk must enter the party's default." Fed. R. Civ. P 55(a). "Although Rule 55(a) . . . refers to entry of default by the clerk, it is well-established that a default also may be entered by the court." *Breuer Elec. Mfg. Co. v. Toronado Sys. of Am., Inc.*, 687 F.2d 182, 185 (7th Cir. 1982). When motion is made to the court for entry of a default, the decision to enter default lies within the district court's discretion. *O'Brien v. R.J. O'Brien & Assocs., Inc.*, 998 F.2d 1394, 1398 (7th Cir. 1993).

The Defendants were properly served on August 17, 2011. (*See* Dkt. No. 60, Gaudio Decl. at ¶ 15, Ex. 14). Despite having been served with process, the Defendants have ignored these proceedings and failed to plead or otherwise defend this action. (*Id.* at ¶ 16). Therefore, Deckers has met the requirements for entry of default against the Defendants pursuant to Rule 55(a).

Rule 55(b)(2) of the Federal Rules of Civil Procedure provides for a court-ordered default judgment. A default judgment establishes, as a matter of law, that Defendants are liable to Plaintiff on each cause of action alleged in the complaint. *United States v. Di Mucci*, 879 F.2d 1488, 1497 (7th Cir. 1989). When the Court determines that a defendant is in default, the factual allegations of the Complaint – except those relating to damages – are taken as true and may not be challenged and the

defendants are liable as a matter of law as to each cause of action alleged in the complaint. Fed. R. Civ. P. 8(b)(6); *Black v. Lane*, 22 F.3d 1395, 1399 (7th Cir. 1994).

Deckers has therefore shown the following:

1. This Court has subject-matter jurisdiction pursuant to 28 U.S.C. §§ 1331, 1338, and 1367.

2. Venue is proper in this Court pursuant to 28 U.S.C. § 1391. Deckers' investigation has shown that Defendants have set up fully interactive commercial Internet websites, operating under the 271 domain names, which are identified in Schedule A attached to Deckers' Amended Complaint and Schedule B attached to Deckers' Memorandum in Support of its Motion for Default Judgment, Docket Number 64 (collectively, the "Defendant Domain Names"). (Am. Compl. ¶ 2.) Through these Domain Names, Defendants have targeted and solicited sales from Illinois residents by operating English language websites that offer shipping to Illinois, have accepted payment in U.S. dollars and, on Deckers' information and belief, have sold counterfeit UGG products to residents of Illinois. (*Id.*) Each of the Defendants is committing tortuous acts in Illinois, is engaging in interstate commerce and has wrongfully caused Deckers substantial injury in the State of Illinois. (*Id.*)

3. Deckers is famous throughout the United States and elsewhere as a source of high quality footwear products, including the UGG® brand of premium sheepskin footwear. (*Id.* ¶ 4.) Deckers' UGG products are distributed and sold to consumers through retailers throughout the United States, including through over 100 authorized retailers in Illinois, the uggaustralia.com website, and UGG

5

Concept Stores, including a Concept Store located at 909 North Rush Street in Chicago, Illinois. (*Id.*)

4.      Since acquiring the UGG Trademark and the goodwill of the business in 1995, Deckers has continuously sold footwear and clothing under the UGG Trademark. (*Id.* ¶ 5.) Deckers has built substantial goodwill in the UGG Trademark and the UGG Trademark, is famous and a valuable asset of Deckers. (*Id.*)

5.      Deckers holds registrations for the UGG Trademark (and stylized variations) in more than 100 countries around the world, including U.S. Trademark Registration No. 3,050,925. (*Id.* ¶ 6.) The UGG Trademark has been used continuously since as early as 1979 by Deckers and its predecessors in interest. (*Id.*) The registration is valid and subsisting. (*Id.*)

6.      The UGG Trademark is distinctive when applied to high quality apparel, footwear and related merchandise, signifying to the purchaser that the products come from Deckers and are manufactured to the highest quality standards. (*Id.* ¶ 7.) Whether Deckers manufactures the products itself or licenses others to do it, Deckers has insured that products bearing its trademarks are manufactured to the highest quality standards. (*Id.*) Deckers' products branded under the UGG Trademark have been widely accepted by the public and are enormously popular, as demonstrated by hundreds of millions of dollars in sales each year. (*Id.*) The UGG Trademark is a famous mark. (*Id.*)

7.      Defendants are unknown individuals and business entities who, upon the information and belief of Deckers, reside in the People's Republic of China or other foreign jurisdictions with lax trademark enforcement legal systems.

(*Id.* ¶ 8.) Defendants conduct business throughout the United States, including within the State of Illinois and this Judicial District, through the operation of the fully interactive commercial websites operating under the Defendant Domain Names. (*Id.*)

8.      Defendants are directly and personally contributing to, inducing, and engaging in the sale of counterfeit products bearing UGG Trademarks. (*Id.* ¶ 9.) The counterfeit products for sale on the Defendant Domain Names bear similar irregularities and indicia of being counterfeit to one another, indicating that the counterfeit products were manufactured by and come from a common source and that Defendants are interrelated. (*Id.*) In addition, the websites linked to Defendant Domain Names include multiple similarities, such as the same page layout, text, and copyright protected images copied from Deckers' uggaustralia.com website. (*Id.*)

9.      Defendants are liable on all counts of Deckers' Amended Complaint, specifically for trademark infringement (*see* Dkt. No. 56 at ¶¶ 18-24); false designation of origin (*id.* at ¶¶ 25-29); cybersquatting (*id.* at ¶¶ 30-35); and violation of the Illinois Deceptive Trades Practices Act (*id.* ¶¶ 36-29).

*Statutory Damages*

As set forth above, Defendants are liable for violations of the Lanham Act. Consequently, Deckers first moves for statutory damages pursuant 15 U.S.C. § 1117(c)(2), for willful trademark counterfeiting against each of the 49 Defendants in the amount of up to $2,000,000 per Defendant for use of a counterfeit UGG Trademark, pursuant to 15 U.S.C. § 1117(d).

7

The Lanham Act allows a plaintiff to elect, at any time before final judgment is rendered, one of two alternative recovery options for trademark infringement: (1) the actual damages caused by the infringement, 15 U.S.C. § 1117(a); or (2) statutory damages, 15 U.S.C. § 1117(c). Courts commonly find statutory damages appropriate in default judgment cases because the information needed to prove actual damages is within the infringers' control and is not disclosed. *See Microsoft Corp. v. McGee*, 490 F. Supp. 2d 874 (S.D. Ohio 2007); *Chanel, Inc. v. French*, No. 05-61838, 2006 WL 3826780, *2 (S.D. Fla. Dec. 27, 2006); *PetMed Express, Inc. v. MedPets.Com, Inc.*, 336 F. Supp. 2d 1213, 1220 (S.D. Fla. 2004); *Tiffany Inc. v. Luban*, 282 F. Supp. 2d 123, 123 (S.D.N.Y. 2003); *Philip Morris USA, Inc. v. Castworld Prods., Inc.*, 219 F.R.D. 494 (C.D. Cal. 2003); *Sara Lee Corp. v. Bags of New York*, 36 F. Supp. 2d 161, 165 (S.D.N.Y. 1999).

Section 1117(c)(1) allows statutory damages of "not less than $1,000 and no more than $200,000 per counterfeit mark per type of goods or services sold, offered for sale, or distributed, as the court considers just." 15 U.S.C. § 1117(c)(1). "If the court finds that the use of the counterfeit mark was willful," Section 1117(c)(2) allows a statutory damages award of up to $2,000,000 per counterfeit mark. 15 U.S.C. § 1117(c)(2).

"Willful infringement may be attributed to the defendant's actions where he had knowledge that his conduct constituted infringement or where he showed a reckless disregard for the owner's rights." *Lorillard Tobacco Co. v. S&M Cent. Service Corp.*, No. 03 C 4986, 2004 WL 2534378, *7 (N.D. Ill. Nov. 8, 2004) (*Lorillard Tobacco Co.*). As such, knowledge need not be proven directly but can be inferred from a defendant's conduct. *Id.* Willful infringement may be shown by the fact that the "defendant ignored

the plaintiff's notices[,] did not seek advice of an attorney, and passed the matter off as a nuisance." *Id.*

Deckers has sufficiently demonstrated that Defendants' use of the UGG Trademark was willful. (*See* Am. Compl. ¶¶ 9, 12.) Under circumstance similar to those presented here, in *General Council*, the district court deemed defendants' use of plaintiff's trademark willful where the defendants were in default. (*See* 6/29/11 Order, Dkt. No. 47, *General Council*, No. 10-cv-7050.) *See also Tiffany (NJ) Inc. v. Luban*, 282 F. Supp. 2d 123, 124 (S.D.N.Y. 2003).

While § 1117(c) sets out a dollar range for possible statutory damage awards, the statute does not provide guidance on how to select a damage figure within that range. Courts assessing statutory damages under § 1117(c) have looked to case law applying the statutory damage provision of the Copyright Act, 17 U.S.C. § 504(c), for guidance. *See Lorillard Tobacco Co.*, 2004 WL 2534378 at *4. Addressing 17 U.S.C. § 504(c) in *Chi Boy Music v. Charlie Club.*, 930 F.2d 1229 (7th Cir. 1991) (*Chi-Boy Music*), the Seventh Circuit held that a court awarding statutory damages is "not required to follow any rigid formula but instead enjoys wide discretion."

An award of statutory damages serves dual interests in that it is remedial in nature but also intended to protect an important public interest. *Sands, Taylor & Wood v. The Quaker Oats Co.*, 34 F.3d 1340, 1348 (7th Cir. 1994). As such, the remedy imposed under statute must provide sufficient deterrent effect to ensure that the guilty party will not engage in further infringing conduct. *Id.* Statutory damages are appropriate to "penalize the infringer and deter future violations" when the infringement is willful. *Lorillard Tobacco Co.*, 2004 WL 2534378 at *4 (quoting *Chi Boy Music*, 930 at 1230).

9

Deckers requests an award up to the maximum statutory damages award authorized by 15 U.S.C. § 1117(c)(2) for willful trademark counterfeiting against each of the 49 Defendants in the amount of $2,000,000 per Defendant, which totals $98,000,000. Elsewhere in its Motion, Deckers notes that this case is "virtually identical to the facts" in *General Council* (Mem. at 11), which involved a non-Illinois trademark owner suing non-Illinois based Defendants for selling counterfeit products to Illinois residents over an Internet website.

In *General Council*, the district court entered an order for default judgment on the plaintiff's claims, among them trademark infringement and copyright infringement. In its motion for default judgment, plaintiff requested $2,000,000 per counterfeit mark. Holding that defendants' use of the trademark was willful, the court awarded $750,000 per infringing use of counterfeit marks. Based on the similarities between the cases, such a statutory award is reasonable and will be applied here. Plaintiff is awarded $750,000 against each of the 49 Defendants for use of a counterfeit UGG Trademark, for a total of $36,750,000.

Second, Deckers moves for statutory damages pursuant to 15 U.S.C. § 1117(d) on the grounds that Defendants violated Section 43(d) of the Lanham Act, 15 U.S.C. § 1125(d). 15 U.S.C. § 1117(d) provides that:

> In a case involving a violation of section 1125(d)(1) of this title, the plaintiff may elect, at any time before final judgment is rendered by the trial court, to recover, instead of actual damages and profits, an award of statutory damages in the amount of not less than $1,000 and not more than $100,000 per domain name, as the court considers just.

Deckers requests statutory damages of up to $100,000 for each of the 140 Defendant Domain Names that incorporate Deckers' UGG Trademark.

10

An award of $50,000 per domain name, for each of the 140 Defendant Domain Names that incorporate Deckers' UGG Trademark, for a total of $7,000,000, is reasonable and consistent with *General Council*, which, as discussed above, involved similar circumstances. (*See* 6/29/11 Order, Dkt. No. 47, *General Council*, No. 10-cv-7050 (awarding $50,000 per domain name under 15 U.S.C. § 1117(d) where plaintiff requested $100,000 per domain name).)

## CONCLUSION

It is hereby ordered that Deckers' Motion for Entry of Default and Motion for Entry of a Default Judgment is granted in its entirety and that Defendants, d/b/a the aliases identified on Schedule A to Deckers' Amended Complaint are deemed in default; and this Final Judgment is entered against Defendants.

It is further ordered:

1.   Defendants, their officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by, through, under or in active concert with them be temporarily, preliminarily and permanently enjoined and restrained from:

a.   using Deckers' UGG Trademark or any reproductions, counterfeit copy or colorable imitation thereof in any manner in connection with the distribution, advertising, offering for sale, or sale of any product that is not a genuine Deckers' UGG branded product or not authorized by Deckers to be sold in connection with Deckers' UGG Trademark;

11

b.      passing off, inducing, or enabling others to sell or pass off any product as a genuine UGG branded product or any other product produced by Deckers, that are not Deckers' or not produced under the authorization, control or supervision of Deckers and approved by Deckers for sale under Deckers' UGG Trademark;

c.      committing any acts calculated to cause consumers to believe that Defendants' products are those sold under the authorization, control or supervision of Deckers, or sponsored or approved by, or connected with Deckers;

d.      further infringing Deckers' UGG Trademark and damaging Deckers' goodwill;

e.      otherwise competing unfairly with Deckers in any manner;

f.      shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not manufactured by or for Deckers, nor authorized by Deckers to be sold or offered for sale, and which bear any Deckers' UGG Trademark or any reproductions, counterfeit copy or colorable imitation thereof;

g.      using, linking to, transferring, selling, exercising control over, or otherwise owning the Defendant Domain Names or any other domain name that is being used to sell counterfeit UGG products; and

12

h.  operating and/or hosting websites at the Defendant Domain Names and any other domain names registered or operated by Defendants that are involved with the distribution, advertising, offering for sale, or sale of any product that is not a genuine Deckers' UGG branded product or not authorized by Deckers to be sold in connection with Deckers' UGG Trademark.

2.  The registrars and registries for the Defendant Domain Names, namely VeriSign, Inc., Neustar, Inc. and the Public Interest Registry are required to:

a.  prevent the Defendant Domain Names from linking to corresponding counterfeit websites; and

b.  at Deckers' election, transfer to Deckers' control or cancel the Defendant Domain Names and any other domain names owned by Defendants, including any domain names registered using the registrant email addresses listed below, that have been identified as being used to engage in their counterfeiting of the UGG Trademark.

3.  Those in privity with Defendants and those with notice of the injunction, including any Internet search engines, web hosts, domain-name registrars and domain name registries that are provided with notice of the injunction, cease facilitating access to any and all websites through which Defendants engage in the sale of counterfeit and infringing goods using the UGG Trademark;

13

4.      That pursuant to 15 U.S.C. § 1117(c)(2), Deckers is awarded statutory damages from each of the 49 Defendants in the amount of seven-hundred-fifty-thousand dollars ($750,000) for use of a counterfeit UGG Trademark on products sold through at least the Defendant Domain Names, for a total award in the amount of thirty-six million seven-hundred-fifty thousand dollars ( $36,750,000).

5.      That pursuant to 15 U.S.C. § 1117(d), Deckers is awarded statutory damages for each the 140 Defendant Domain Names that incorporate the UGG Trademark in the amount of fifty thousand dollars ($50,000), for a total award in the amount of seven million dollars ($7,000,000).

6.      That pursuant to 15 U.S.C. § 1117(a), Deckers is awarded reasonable attorney's fees.

7.      That all monies currently restrained in Defendants' financial accounts, including monies held by PayPal, are hereby released to Deckers as partial payment of the above-identified damages; and PayPal is ordered to release to Deckers said amounts from Defendants' PayPal accounts within ten (10) business days of receipt of this Order.

Date: _10 . 14 . 11_

JOHN W. DARRAH
United States District Court Judge

14

# IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| **DECKERS OUTDOOR CORP.,** | ) | |
| | ) | |
| Plaintiff, | ) | Case No. 11 C 7970 |
| | ) | |
| v. | ) | Judge Ronald A. Guzman |
| | ) | |
| **LIYANGHUA,** *et al.,* | ) | Magistrate Judge |
| | ) | Martin C. Ashman |
| Defendants. | ) | |

## REPORT AND RECOMMENDATION

Plaintiff Deckers Outdoor Corp. ("Deckers") filed this action against Defendant Liyanghua and approximately 100 other named defendants, as well as Does 102-500 (collectively "Defendants"), as listed on Schedule A of the First Amended Complaint. Deckers alleges that the Defendants are individuals and business entities residing in the People's Republic of China or other foreign jurisdictions that have targeted Illinois residents for the sale of counterfeited products that purport to be Deckers' UGG brand of premium sheepskin footwear.

Deckers alleges that Defendants' actions constitute a trademark infringement and a false designation of origin, 15 U.S.C. §§ 1114 & 1125(a), violate the Anticybersquatting Consumer Protection Act, 15 U.S.C. § 1125(d), and contravene the Illinois Uniform Deceptive Trade Practices Act, 815 ILCS 510 *et seq.* On November 15, 2011, District Judge Ronald Guzman entered a sealed temporary restraining order ("TRO") and required Deckers to post a $150,000 bond as security. Judge Guzman also referred Deckers' request for a preliminary injunction to this Court for a Report and Recommendation. The Court subsequently extended the TRO to December 15 and held a hearing on the request for preliminary injunction on December 13,

2011.  For the reasons stated below, the Court issues this Report and Recommendation to the
District Judge recommending that Deckers' motion for preliminary injunction (Dckt. #28) be
granted in part and denied in part.


# I.  <u>Discussion</u>

In order to demonstrate that a preliminary injunction is warranted, the party seeking the
injunction must show that: (1) it has a reasonable likelihood of success on the merits of its claim;
(2) no adequate remedy at law exists; (3) it will suffer irreparable harm if the injunction is not
granted; (4) such harm is greater than the harm that the opposing party will suffer if the
injunction is not issued; and, (5) the injunction does not adversely affect the public interest.  *Kiel
v. City of Kenosha*, 236 F.3d 814, 815-16 (7th Cir. 2000).  Courts should be mindful that the
purpose of an injunction is "to minimize the hardship to the parties pending the ultimate
resolution of the lawsuit."  *Platinum Home Mortg. Corp. v. Platinum Financial Group, Inc*., 149
F.3d 722, 726 (7th Cir. 1998) (quoting *Faheem-El v. Klincar*, 841 F.2d 712, 717 (7th Cir. 1988)).
In order to obtain an injunction, a party need only demonstrate that it has a "better than
negligible chance of succeeding" in proving the merits of its cause of action.  *Boucher v. School
Bd. of School Dist. of Greenfield*, 134 F.3d 821, 824 (7th Cir. 1998) (citations omitted); *Cooper
v. Salazar*, 196 F.3d 809, 813 (7th Cir. 1999).

Under the Lanham Act, a party is liable for trademark infringement and counterfeiting if
"without the consent of the registrant, [it] uses in commerce, any reproduction, copy, or
colorable imitations of a registered mark in connection with the sale, offering for sale,
distribution, or advertising of any goods . . . . which such use is likely to cause confusion, or to

- 2 -

cause mistake or to deceive." 15 U.S.C. § 1114(1). A *prima facie* case of infringement is shown when a party's (1) mark is distinctive and worth protecting, (2) the opposing party was not authorized to use it, and (3) unauthorized use of the trademark is likely to cause confusion as to the origin or sponsorship of the products in question. *Bliss Salon Day Spa v. Bill World LLC*, 268 F.3d 494, 496-97 (7th Cir. 2001); *Neopost Industrie B.V. v. PFE Int'l, Inc*., 403 F. Supp.2d 669, 684 (N.D. Ill. 2005).

Based on the briefs and extensive exhibits submitted, the Court finds that Deckers meets the standard for a preliminary injunction. The first two elements of a *prima facie* infringement case are clearly shown: Deckers' UGG trademark is registered as U.S. Trademark Registration No. 3,050,925, and the company has never licensed it to any of the Defendants for use. Declaration of Leah Evert-Burks at ¶ 3; Declaration of Justin Gaudio at ¶ 9. The third factor requires a more complex analysis involving seven factors: (1) the similarity between the marks in appearance and suggestion; (2) the similarity of the products; (3) the area and manner of concurrent use; (4) the degree of care likely to be exercised by consumers; (5) the strength of the complaint's mark; (6) actual confusion;[1] and, (7) the infringing party's intent to palm off a product as that of another. *Eli Lilly & Co. v. Natural Answers, Inc*., 233 F.3d 456, 461 (7th Cir. 2000) (citation omitted). No one factor is determinative, but special consideration should be given to the potential for confusion and the defendant's intent. *G. Heileman Brewing Co., Inc. v. Anheuser-Busch, Inc*., 873 F.2d 985, 999 (7th Cir. 1989). Confusion is also the central issue

---

[1] Although *Lilly* refers to evidence of actual confusion, *Eli Lilly*, 233 F.3d at 462, courts frequently analyze this factor in terms of the likelihood for confusion. *See, e.g.*, *Facebook, Inc. v. Teachbook.com LLC*, — F. Supp.2d —, No. 11 C 3052, 2011 WL 4449686, at *7 (N.D. Ill. Sept. 26, 2011); *Lorillard Tobacco Co. v. Amoco & Food Shop 5, Inc*., 360 F. Supp.2d 882, 886 (N.D. Ill. 2005).

governing Deckers' claim of false designation of origin. *See Web Printing Controls Co., Inc. v. Oxy-Dry Corp.*, 906 F.2d 1202, 1204 (7th Cir. 1990).[2]

Deckers is very likely to satisfy these elements for a *prima facie* case of trademark infringement. Deckers has submitted an exceptionally large number of documents that show images of allegedly infringing products sold on various websites operated by the Defendants. Many of the domain names involved clearly attempt to confuse consumers by including the UGG name as part of the website itself, *e.g.* onsaleuggs.us, uggsformen.us, and uggskids.us. Scores of other examples could be cited. The images presented on many of the offending websites also show boots virtually identical to Deckers' own UGG footwear, and they very frequently contain "UGG" as part of the advertised name printed under the images of individual boots. *See*, *e.g.*, Gaudio Declaration, Ex. 1, Part 1, at www.bellvueiiboots.com (listing "UGG Boots Classic Short Chocolate" and "UGG Boots Ultra Short Sand"). Again, Deckers' exhibits show many similar product examples, most of which are priced at only slightly less than genuine UGG products.

These images that are advertised as being UGG footwear, and that bear a striking similarity to authentic UGG boots, can reasonably be seen as intended to induce consumers to buy counterfeit boots in the belief that genuine UGG products are being offered. Although Deckers has not presented examples of actual confusion by consumers, it is not required to do so at this stage; it need only demonstrate it will likely be able to do so at trial. As Deckers has

---

[2] To establish a prima facie case of false origin, a plaintiff must show that: (1) the defendant used a false designation of origin or false description or representation in connection with goods or services; (2) the defendant caused such goods or services to enter into interstate commerce; and, (3) the plaintiff believes that he is likely to be damaged as a result. *Web Printing*, 906 F.2d at 1204.

shown, moreover, the Defendants and Deckers have a concurrent manner of using internet commerce to advertise and sell their products. Based on the similarity of the products at issue, the apparent intent of the Defendants, and the strong potential for confusion, the Court finds Deckers is likely to demonstrate the third factor for a *prima facie* case of trademark infringement and the false designation of origin.[3]

The Court also finds that Deckers is likely to suffer irreparable harm if an injunction is not issued, and that no adequate remedy at law exists. Irreparable harm is ordinarily presumed in trademark infringement cases. *Eli Lilly*, 233 F.3d at 469; *RWT Corp. v. Wonderware Corp.*, 931 F. Supp. 583, 592 (N.D. Ill. 1996). As the Seventh Circuit has stated, the willingness to find irreparable harm in trademark claims recognizes that the "most corrosive and irreparable harm attributable to trademark defendants is the inability of the victim to control the nature and qualify of the defendants' goods. Even if the infringer's products are of high quality, the plaintiff can properly insist that its reputation should not be imperiled by the acts of another." *Int'l Kennel Club of Chicago, Inc. v Mighty Star, Inc.*, 846 F.2d 1079, 1092 (7th Cir. 1988).

In this case, Deckers has presented evidence of extensive investments made in developing and promoting UGG footwear as a premium brand, including substantial amounts of money, celebrity endorsements, and the development of worldwide brand recognition. The

---

[3] In light of this finding, the Court does not undertake a complete analysis of Deckers' claim under the Anticybersquatting Consumer Protection Act ("ACPA"). That statute makes a defendant liable to the owner of a protected mark if the offending party has a bad faith intent to profit from using the mark and registers or uses a domain name that (assuming the mark is "famous," as UGG's is in this case) is identical or confusingly similar to the mark at the time the domain name is registered or used. 15 U.S.C. § 1125(d); *Land's End, Inc. v. Remy*, 447 F. Supp.2d 941, 947 (W.D. Wis. 2006). The Court's review of the exhibits and arguments presented by Deckers persuades it that Deckers is very likely to prevail on its ACPA claim.

threat to Deckers' sales and brand recognition is real.  Since 2008, Deckers has identified 15,000 interactive websites, including those of the Defendants here, that offer counterfeit UGG products for sale.  The Court finds that such dilution of the UGG brand creates a risk for Deckers to lose "years of nurturing its business."  *Ty, Inc. v. Jones Group, Inc*., 237 F.3d 891, 903 (7th Cir. 2001).

For these reasons, the balance of harm weighs in favor of granting Deckers' request for a preliminary injunction.  Courts apply a "sliding scale" to such an analysis.  "That is, the more likely the plaintiff's chance of success on the merits, the less the balance of harms need weigh in its favor."  *Promatek Inds., Ltd. v. Equitrac Corp*., 300 F.3d 808, 811 (7th Cir. 2002).  The strong likelihood that Deckers will prevail in showing that its UGG trademark has been infringed suggests that Defendants have little chance of demonstrating harm to themselves, as they have a proportionately small chance of showing that they have any right to sell or market UGG footwear.  Indeed, where an infringing defendant has no right to a mark, it can suffer no legitimate hardship by being forced to give up what it has used without authorization by the mark's proper holder.  *Gaffigan v. Does 1-10*, 689 F. Supp.2d 1332, 1341 (S.D. Fla. 2010).

Moreover, ensuring that counterfeit products are not offered for sale promotes the public interest.  The public interest factor in an injunction analysis takes into consideration "the effect that granting or denying the injunction will have on the nonparties."  *Meridian Mut. Ins. Co. v. Meridian Ins. Group, Inc*., 128 F.3d 1111, 1121 (7th Cir. 1997).  It is clearly in the public interest to prevent counterfeit goods from being sold as products authorized by the holder of a mark.  *See Re/Max North Central, Inc. v. Cook*, 272 F.3d 424, 433 (7th Cir. 2001) (stating that "the public . . . has an interest in knowing with whom they do business)"; *United States Jaycees*

*v. Philadelphia Jaycees*, 639 F.2d 134, 142 (3d Cir. 1981) ("Protection of infringers is not a purpose of the Lanham Act. On the contrary, the Act's objective is the protection of the trademark and the public.").

For these reasons, the Court finds that Deckers' request for a preliminary injunction should be granted. However, Deckers' motion also asks the Court to release the $150,000 security bond it deposited in conjunction with the TRO. Federal Rule of Civil Procedure 65(c) states that a court may issue a TRO or a preliminary injunction only if security is posted, and the Seventh Circuit has generally required such security. *See Cronin v. U.S. Dep't of Agriculture*, 919 F.2d 439, 445 (7th Cir. 1990) (stating that Rule 65(c) "makes such security mandatory"). Deckers argues that it is a secure and profitable company that will enable it to pay any damages that Defendants may recover from it. That may be the case, but profitability alone is not a substitute for a security bond, and Rule 65(c) does not premise the requirement of such a bond on the size or income of a party. Given that $150,000 is hardly a financial strain for Deckers, which informs the Court that its sales in 2011 is projected to exceed $1 billion, the motion for preliminary injunction should be denied on the bond issue.

## II.  Conclusion

For the foregoing reasons, the Court hereby recommends that Decker's motion for preliminary injunction be granted in part and denied. The Court further recommends that a preliminary injunction be issued in accordance with the terms set forth in the attached Exhibit A.

**MARTIN C. ASHMAN**

- 7 -

**Dated:** December 14, 2011.                    United States Magistrate Judge

     Written objections to any finding of fact, conclusion of law, or the recommendation for disposition of this matter must be filed with the Honorable Ronald A. Guzman within fourteen (14) days after service of this Report and Recommendation.  *See* Fed. R. Civ. P. 72(b). Failure to object will constitute a waiver of objections on appeal.

## EXHIBIT A

This action having been commenced by Plaintiff Deckers Outdoor Corporation ("Deckers") against Defendants identified in the First Amended Complaint and Schedule "A" attached hereto and using at least the domain names identified in Schedule A attached hereto (the "Defendant Domain Names");

This Court having entered upon a showing by Deckers, a Temporary Restraining Order, Domain Name Transfer Order, Asset Restraining Order, Expedited Discovery Order and Order to allow Notice by Electronic Mail and Electronic Publication (the "TRO") against Defendants, and this Court having heard the evidence before it hereby GRANTS Plaintiff's Motion for a Preliminary Injunction in its entirety and orders that:

1.    Defendants, their officers, agents, servants, employees, attorneys, confederates, and all person acting for, with, by, through, under or in active concert with them be preliminary enjoined and restrained from:

    a.    using Deckers' UGG Trademark or any reproductions, counterfeit copy or colorable imitation thereof in any manner in connection with the distribution, advertising, offering for sale, or sale of any product that is not a genuine Deckers' UGG branded product or not authorized by Deckers to be sold in connection with Deckers' UGG Trademark;

    b.    passing off, inducing, or enabling others to sell or pass off any product as a genuine UGG branded product or any other product produced by Deckers, that are not Deckers' or not produced under the authorization, control or supervision of Deckers and approved by Deckers for sale under Deckers' UGG Trademark;

    c.   committing any acts calculated to cause consumers to believe that Defendants' products are those sold under the authorization, control or supervision of Deckers, or sponsored or approved by, or connected with Deckers;

    d.   further infringing Deckers' UGG Trademark and damaging Deckers' goodwill;

    e.   otherwise competing unfairly with Deckers in any manner;

    f.   shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not manufactured by or for Deckers, nor authorized by Deckers to be sold or offered for sale, and which bear any Deckers' UGG Trademark or any reproductions, counterfeit copy or colorable imitation thereof;

    g.   using, linking to, transferring, selling, exercising control over, or otherwise owning the Defendant Domain Names or any other domain name that is being used to sell counterfeit UGG products; and

    h.   operating and/or hosting websites at the Defendant Domain Names and any other domain names registered or operated by Defendants that are involved with the distribution, advertising, offering for sale, or sale of any product that is not a genuine Deckers' UGG branded product or not authorized by Deckers to be sold in connection with Deckers' UGG Trademark.

2.    The domain name registries for the Defendant Domain Names, namely VeriSign, Inc., Neustar, Inc., Afilias Limited and the Public Interest Registry, within ten (10) business days of receipt of this Order, shall change the registrar of record for the Defendant Domain Names to MarkMonitor or a registrar of Deckers' selection until further order by this Court, and that the

domain name registrars take any steps necessary to transfer the Defendant Domain Names to MarkMonitor or a registrar of Deckers' selection until further order by this Court.

3.     Those in privity with Defendants and those with notice of the injunction, including any Internet search engines, web hosts, domain-name registrars and domain name registries that are provided with notice of the injunction, cease facilitating access to any and all websites through which Defendants engage in the sale of counterfeit and infringing goods using the UGG Trademark.

4.     Discovery herein may by Deckers may continue by providing actual notice, pursuant to subpoena, e-mail or otherwise, of this Order to any of the following:

    a.  Defendants, their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them;

    b.  any banks, savings and loan associations, payment processors or other financial institutions, including without limitation, PayPal, or other merchant account providers, payment providers, third party processors, credit card associations (e.g., MasterCard and VISA), which receive payments or hold assets on Defendants' behalf; or

    c.  any third party service providers, including without limitation the online B2B selling platforms, Internet service providers, backend service providers, web designers, sponsored search engine or ad-word providers, shippers, domain name registrars and domain name registries who have provided services for Defendants.

5.     Any third party providing services in connection with any Defendants, Defendants websites at the Defendant Domain Names or other websites operated by Defendants including without limitation, Internet Service Providers ("ISP"), back-end service providers, web designers, sponsored search engine or ad-word providers, banks, merchant account providers including PayPal, third party

processors and other payment processing services, shippers, domain name registrars and domain name registries (collectively "Third Party Providers") shall within five (5) business days after receipt of such notice, provide to Deckers copies of all documents and records in such person or entity's possession or control relating to:

    a. The identities and addresses of Defendants, their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them and the locations and identities of Defendants' operations, including without limitation, identifying information associated with Defendants' Websites, Defendant Domain Names and financial accounts;

    b. Defendants' websites;

    c. The Defendant Domain Names or any domain name registered by Defendants; and

    d. Any financial accounts owned or controlled by Defendants, including their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them, including such accounts residing with or under the control of any banks, savings and loan associations, payment processors or other financial institutions, including without limitation, PayPal, Western Union, or other merchant account providers, payment providers, third party processors, credit card associations (e.g., MasterCard and VISA).

6. That in accordance with 15 U.S.C. § 1116(a) and this Court's inherent equitable power to issue provisional remedies ancillary to its authority to provide final equitable relief, Defendants and their officers, servants, employees and agents and any persons in active concert or participation with them, and any banks, savings and loan associations, payment processors or other financial

institutions, including without limitation PayPal, or other merchant account providers, payment providers, or third party processors for any Defendant, any of Defendants' operations, Defendants' websites or for any other website owned or controlled by Defendants, who receive actual notice of this Order, shall immediately locate all accounts connected to Defendants or Defendants' websites and that such accounts be temporarily restrained and enjoined from transferring or disposing of any money or other of Defendants' assets, without prior approval of the Court, except as to a Defendant that files with the Court and serves upon Deckers' counsel within two (2) business days' of written notice to the Court and Deckers' counsel, may, upon proper showing of uncontradicted documentary proof accepted by this Court that particular assets are not proceeds of Defendants' counterfeiting activities, appear and move for the dissolution or modification of the provisions of this Order concerning the restriction upon transfer of Defendants' assets.

7.     All sealed documents are now unsealed.

1.14

# Amended Schedule A

## Defendants

| No. | Name | Registrant Email |
|-----|------|------------------|
| 1 | LIYANGHUA | 112252347@qq.com |
| 2 | LIN FENG | 1171985918@qq.com |
| 3 | MAURICE ADAMS | 12321sdf@hotmail.com |
| 4 | MARK WENG | 1243387293@qq.com |
| 5 | ELLA | 1251781146@qq.com |
| 6 | WU JIGU | 1350313761@qq.com |
| 7 | CHENYU | 1520656065@qq.com |
| 8 | WANG XIAOBIN | 1747107515@pp.com |
| 9 | TIAN SHEN | 1846720060@qq.com |
| 10 | ROADMANONE COPMANY | 191769606@qq.com |
| 11 | CHENZHEN | 1986742848@qq.com |
| 12 | AKJHDKJAD | 213123@qq.com |
| 13 | JKAHDKAD | 2312313@qq.com |
| 14 | HUFAN | 2475444@163.com |
| 15 | ZHUANG6 ZHUANG600 | 277719559@qq.com |
| 16 | ZHUANG NIANGXIANG | 281047704@qq.com |
| 17 | LI DAO HONG | 281420241@qq.com |
| 18 | LINHUANG | 329503543@qq.com |
| 19 | ADFA DS | 34523523345234@qq.com |
| 20 | SDFWE | 502664277@qq.com |
| 21 | GUCAIWEN | 505135968@qq.com |
| 22 | CHENWENHONG | 544182229@qq.com |
| 23 | MING LIU | 82328285@qq.com |
| 24 | HUAEASY TRADE CO., LTD | 873530290@qq.com |
| 25 | Cheng Zhao | 8d54304c9bf544fc82ce8c4d5cf1b48c.protect@whoisguard.com |
| 26 | TRADE CO., LTD | agent20498@agent.dns.com.cn |
| 27 | CHRIS JOHNSON | aldladkla@aol.com |
| 28 | CHRISTIANNA BRIGANTI | chrisenomhost@hotmail.com |
| 29 | LILINLIN | cl1023@163.com |
| 30 | GEORGE MELCHERS | cwpman@gmail.com |

| 31 | EDWINA MORSE | dfsdfdsf@hotmail.com |
| 32 | DON HERRING | Donenomhost@hotmail.com |
| 33 | US880 | dreaming987@163.com |
| 34 | KSENIA GONCHAR | efashio2000@gmail.com |
| 35 | KSENIA GONCHAR | efashion2000@gmail.com |
| 36 | BARBARA EVANS | evanshost@hotmail.com |
| 37 | DAVID DFD | fu68@vip.163.com |
| 38 | WANGYANG TRADE | gainsem@foxmail.com |
| 39 | ANTHONY GIVENS | Givenshost@hotmail.com |
| 40 | MIAO REN | gudngmiaoren@aol.com |
| 41 | ABBIE WONG | herooftheworld@163.com |
| 42 | CHARLES HIGDON | Higdonhost@hotmail.com |
| 43 | RICHIE | hongen025@hotmail.com |
| 44 | RICHIE | hongen026@hotmail.com |
| 45 | TENG XIAOLING | huangmeiq@yahoo.com |
| 46 | STEVEN CHEUNG | huize8888@hotmail.com |
| 47 | ZHANG YAN | huize8888@sina.com |
| 48 | BOKE TECH INFORM | it6848@hotmail.com |
| 49 | JASON NORMAN | Jasonhost@hotmail.com |
| 50 | LIN GAOXIANG | jerry19891011@qq.com |
| 51 | JESSIE ROSENDORF | JessieRosendorf@hotmail.com |
| 52 | SHEN JIA | jiefang@yeah.net |
| 53 | LI LI | kdow933sw@yahoo.com |
| 54 | PAN SI | kf@joz.cn |
| 55 | MEI LI | kingmacoseo@hotmail.com |
| 56 | HUANG XIONG FEI | laobie520@gmail.com |
| 57 | XIAO LING | leo860816@hotmail.com |
| 58 | LIN ZHI YUAN | lin@b21c.com |
| 59 | LIUMINGMING | liumingming003@163.com |
| 60 | XU TIANXIANG | ltmj2000@163.com |
| 61 | CHUNSHENG LUO | luochsh@gmail.com |
| 62 | LINZONGJIN | lzj2009nike@hotmail.com |
| 63 | MARTIN SALGADO | Martinhost@hotmail.com |
| 64 | MATTHEW LANCASTER | matthewhost@hotmail.com |
| 65 | CAO FEI | molou2011@foxmail.com |
| 66 | MOLOUHUDONG | molouhudong@foxmail.com |
| 67 | XIE JIN | monsterbeats-by-dre@monsterbeats-by-dre.net |
| 68 | TIAN SHEN | my.domain@foxmail.com |
| 69 | 13285097605 | myselfshoes@hotmail.com |
| 70 | LISHENGWEI | nexbag@hotmail.com |

| 71 | BREAK HAM | paycenters@yahoo.com |
|----|-----------|----------------------|
| 72 | ZHUOQIANGQIANG | qqzhuosai@163.com |
| 73 | ROBIN LIN | robinlin78987@163.com |
| 74 | BARCLAY DOMETT | sdfdsewfds@hotmail.com |
| 75 | DEXTER READING | sdfdsfe@hotmail.com |
| 76 | POLLY CRICK | sdfsdfds@hotmail.com |
| 77 | ANTHONY MONTGOMERY | sdfsdfdsfsd@hotmail.com |
| 78 | HERBERT CUMBERLAND | sdfsdfesdf@hotmail.com |
| 79 | EVELINE GREENOUGH | sdfsfsdfsd@hotmail.com |
| 80 | HCNEW ONE | seowhy100@163.com |
| 81 | REN HE | service@warmwintershoes.com |
| 82 | ZHU LI | shibushiabushia@126.com |
| 83 | CAIYAN | sichuanwt@163.com |
| 84 | SPORTSSHOES SPORTSSHOES | sportsshoeschina@hotmail.com |
| 85 | EMMA ANIME | trade8844@aol.com |
| 86 | KOBE WOO | trade8844@gmail.com |
| 87 | FIONA OFFER | tradeec@ymail.com |
| 88 | FANG TAO PING | uewfn@yahoo.com.cn |
| 89 | CHENHONGDONG | uggvo@hotmail.com |
| 90 | ADRIANCHUA | water5400@gmail.com |
| 91 | ZHANG MENG | webmaster@oot.cn |
| 92 | XU XIAN | webmaster@uggscozyboots.com |
| 93 | WHOARE I | wo-gan-ni-mama@fuck.com |
| 94 | ZHANG JING | wpfibwb02@163.com |
| 95 | GAOXIONG LIN | xhcliu@hotmail.com |
| 96 | SACLOUISVUITTON | xm9292@hotmail.com |
| 97 | SONGJUN | yiyou@gmail.com |
| 98 | ZHANG YONGCHENG | yongcheng@live.com |
| 99 | ZHANGLIFORWARD | zhangliforward@126.com |
| 100 | ONEPIECE | zsfox@foxmail.com |
| 101 | JIANSHAN CHEN | ztsfrozenmage@gmail.com |

## Defendant Domain Names

| Domain Name | Defendant / Registrant Name | Registrant Email |
|---|---|---|
| buttonbaileyuggboots.com | liyanghua | 112252347@qq.com |
| cuffsheepuggskinboots.com | liyanghua | 112252347@qq.com |
| lk-trade.com | lktrade | 112252347@qq.com |
| uggamberleeboots.com | liyanghua | 112252347@qq.com |
| uggannisaboots.com | liyanghua | 112252347@qq.com |
| uggbootseu.com | liyanghua | 112252347@qq.com |
| uggfactoryclearance.com | liyanghua | 112252347@qq.com |
| uggonlineclearance.com | liyanghua | 112252347@qq.com |
| uggonlineoutlets.com | liyanghua | 112252347@qq.com |
| uggsalesfr.com | liyanghua | 112252347@qq.com |
| uggs-australia-stores.com | liyanghua | 112252347@qq.com |
| uggs-boots-shopss.com | liyanghua | 112252347@qq.com |
| uggs-boot-stores.com | liyanghua | 112252347@qq.com |
| uggs-online-shops.com | liyanghua | 112252347@qq.com |
| uggs-online-stores.com | liyanghua | 112252347@qq.com |
| ugg-uk-online.com | liyanghua | 112252347@qq.com |
| kenlyuggboots.com | liyanghua | 112252347@qq.com |
| uggonlineusa.com | liyanghua | 112252347@qq.com |
| greenfielduggboots.com | liyanghua | 112252347@qq.com |
| minibootsugg.com | liyanghua | 112252347@qq.com |
| austinbootsugg.com | liyanghua | 112252347@qq.com |
| baileybuttonbootsugg.com | liyanghua | 112252347@qq.com |
| bellvueiiboots.com | liyanghua | 112252347@qq.com |
| channinguggboots.com | liyanghua | 112252347@qq.com |
| classicshortbootsugg.com | liyanghua | 112252347@qq.com |
| uggs-boot-online.org | liyanghua | 112252347@qq.com |
| ukugg.org | liyanghua | 112252347@qq.com |
| uggcardybootscheap.com | lin feng | 1171985918@qq.com |
| uggsoutletonlinesale.com | lin feng | 1171985918@qq.com |
| ugg-bootscheap-uk.com | liu ying | 1171985918@qq.com |
| uggboots-saleuk-cheap.com | liu ying | 1171985918@qq.com |
| ugg-outletstore-online.com | liu ying | 1171985918@qq.com |
| uggs-outlet4stores.com | liu ying | 1171985918@qq.com |
| uggsoutletstores1.com | liu ying | 1171985918@qq.com |
| australia-uggboots-outlet.com | lin lan | 1171985918@qq.com |

| | | |
|---|---|---|
| ugg-bootsuksale.com | lin lan | 1171985918@qq.com |
| ugg-outlet4stores.com | lin lan | 1171985918@qq.com |
| uggs-outletonlines.com | lin lan | 1171985918@qq.com |
| ugg-canada-outlet.net | lin lan | 1171985918@qq.com |
| cheap-uggaustralian.com | lin feng | 1171985918@qq.com |
| cheap-uggoutlet-online.com | lin feng | 1171985918@qq.com |
| genuineugg-boots-sale.com | lin feng | 1171985918@qq.com |
| genuine-uggboots-uk.com | lin feng | 1171985918@qq.com |
| goedkope-uggs-4kopen.com | lin feng | 1171985918@qq.com |
| ugg4sale-uk.com | lin feng | 1171985918@qq.com |
| uggaustralia-4saleuk.com | lin feng | 1171985918@qq.com |
| uggaustralia-italia.com | lin feng | 1171985918@qq.com |
| uggaustralia-sydney.com | lin feng | 1171985918@qq.com |
| ugg-pas-4cher.com | lin feng | 1171985918@qq.com |
| uggs-online-4bestellen.com | lin feng | 1171985918@qq.com |
| stivaliugg-it.net | lin feng | 1171985918@qq.com |
| uggbootssale-store.net | lin feng | 1171985918@qq.com |
| uggs-uk-onsale.net | lin feng | 1171985918@qq.com |
| cheapuggbootsonlines.net | lin feng | 1171985918@qq.com |
| uggsonsale4usa.org | lin feng | 1171985918@qq.com |
| newbootsstore.com | lin feng | 1171985918@qq.com |
| cheapboots-saleuk.net | lin feng | 1171985918@qq.com |
| cheapbootsstores.net | lin feng | 1171985918@qq.com |
| uggs-outletonlines.net | lin feng | 1171985918@qq.com |
| genuineuggsbootssale.com | Maurice Adams | 12321sdf@hotmail.com |
| cheapuggbootsproshop.com | Mark Weng | 1243387293@qq.com |
| wintercheapuggboots.com | Mark Weng | 1243387293@qq.com |
| cheapyuggboots.com | Mark Weng | 1243387293@qq.com |
| cozyuggbootscheap.com | Mark Weng | 1243387293@qq.com |
| salecheapuggboots.com | Mark Weng | 1243387293@qq.com |
| cheapuggaustraliamall.com | MARK Weng | 1243387293@qq.com |
| 5815uggbootscheap.com | Mark Weng | 1243387293@qq.com |
| 5825uggbootscheap.com | Mark Weng | 1243387293@qq.com |
| aucheapuggboots.com | Mark Weng | 1243387293@qq.com |
| authorieduggboots.com | Mark Weng | 1243387293@qq.com |
| cheap5815uggs.com | Mark Weng | 1243387293@qq.com |
| classicuggcheaponline.com | Mark Weng | 1243387293@qq.com |
| classicuggscheapsite.com | Mark Weng | 1243387293@qq.com |
| classicuggsproshop.com | Mark Weng | 1243387293@qq.com |
| hotuggbootscheap.com | Mark Weng | 1243387293@qq.com |

| | | |
|---|---|---|
| legaluggboots.com | Mark Weng | 1243387293@qq.com |
| newuggcheapboots.com | Mark Weng | 1243387293@qq.com |
| officialcheapuggs.com | Mark Weng | 1243387293@qq.com |
| onlineuggbootscheap.com | Mark Weng | 1243387293@qq.com |
| saleuggscheap.com | Mark Weng | 1243387293@qq.com |
| shopclassicuggs.com | Mark Weng | 1243387293@qq.com |
| styleuggscheap.com | Mark Weng | 1243387293@qq.com |
| uggbootscheapaustralia.com | Mark Weng | 1243387293@qq.com |
| uggbootscheapco.com | Mark Weng | 1243387293@qq.com |
| uggbootscheapmall.com | Mark Weng | 1243387293@qq.com |
| uggcheapbootssite.com | Mark Weng | 1243387293@qq.com |
| uggsaustraliacheap.com | Mark Weng | 1243387293@qq.com |
| authenticcheapuggs.com | Mark Weng | 1243387293@qq.com |
| cheapuggsclassicboots.com | Mark Weng | 1243387293@qq.com |
| uggsaustraliasite.com | Mark Weng | 1243387293@qq.com |
| uggbootscheaponline.net | Mark Weng | 1243387293@qq.com |
| uggbootscheapshop.net | Mark Weng | 1243387293@qq.com |
| cheapuggbootsshop.us | MARK Weng | 1243387293@qq.com |
| fashion-leader-ugg.info | ella | 1251781146@qq.com |
| uggs4outlets-stores.net | yaoyuyan | 1251781146@qq.com |
| uggsoutlet-4store.org | yaoyuyan | 1251781146@qq.com |
| uggboots-irelandonline.com | tanghongyan | 1251781146@qq.com |
| genuineuggbootsuk-sale.com | chenyu | 1251781146@qq.com |
| uggbootsirelandonline.com | chenyu | 1251781146@qq.com |
| genuine-uggbootsuksale.com | tanghongyan | 1251781146@qq.com |
| ugg-bootsoutletstores.net | tanghongyan | 1251781146@qq.com |
| beloved-ugg.info | ella | 1251781146@qq.com |
| charminguggdiary.info | ella | 1251781146@qq.com |
| ugg-boots-princess.info | ella | 1251781146@qq.com |
| ugg-bootsireland.com | ellaella ellaella | 1251781146@qq.com |
| genuine-uggbootsuk1.com | chenwenhong | 1251781146@qq.com |
| uggs-outlet4-store.com | chenwenhong | 1251781146@qq.com |
| uggbootsonsale2u.com | chenwenhong | 1251781146@qq.com |
| ugg-australia4outlet.net | chenwenhong | 1251781146@qq.com |
| uggoutletstore-mall.net | chenwenhong | 1251781146@qq.com |

| | | |
|---|---|---|
| uggsbootssale-uk.net | chenwenhong | 1251781146@qq.com |
| uggboots-clearance-outlet.net | chenwenhong | 1251781146@qq.com |
| uggsoutlets-4stores.org | chenwenhong | 1251781146@qq.com |
| uggbootsoutletstores.us | ellaella ellaella | 1251781146@qq.com |
| uggsoutlet1.us | ellaella ellaella | 1251781146@qq.com |
| bootsoutletcheap.com | wu ruanming | 1350313761@qq.com |
| uggsalewebsite.com | wu jigu | 1350313761@qq.com |
| cheapbootsstores.com | wu kongnuo | 1350313761@qq.com |
| uggbootssaleclearances.com | zhang xiaocheng | 1350313761@qq.com |
| bootsclearancecheap.com | wu sheqin | 1350313761@qq.com |
| bootssaleclearance.net | mu miaochao | 1350313761@qq.com |
| classicbootssale.net | mu junjie | 1350313761@qq.com |
| uggbootscheaps.net | mu wanshu | 1350313761@qq.com |
| 1uggoutlet-store.com | chenyu | 1520656065@qq.com |
| cheap-ugg-boots1.com | chenyu | 1520656065@qq.com |
| goedkope-uggss-kopen.net | chenyu | 1520656065@qq.com |
| uggaustralia-4outlet.com | chenyu | 1520656065@qq.com |
| ugg-ugg-4sale-uk.net | chenyu | 1520656065@qq.com |
| goedkope-uggss-kopen.com | chenyu | 1520656065@qq.com |
| ugg-4italia-stivali.net | chenyu | 1520656065@qq.com |
| uggaustraliasale-4uk.net | chenyu | 1520656065@qq.com |
| goedkope-4uggs-kopen.com | chenyu | 1520656065@qq.com |
| goedkope-uggs4nederland.com | chenyu | 1520656065@qq.com |
| uggaustraliasale-4uk.com | chenyu | 1520656065@qq.com |
| uggaustralia-sale-4uk.com | chenyu | 1520656065@qq.com |
| uggoutlet-4stores.com | chenyu | 1520656065@qq.com |
| uggs4online-bestellen.com | chenyu | 1520656065@qq.com |
| uggsale-4uk.com | chenyu | 1520656065@qq.com |
| uggsbootsonsale4u.com | chenyu | 1520656065@qq.com |
| uggsoutlet-online1.com | chenyu | 1520656065@qq.com |
| ugg-store4-uk.com | chenyu | 1520656065@qq.com |
| uggoutletstore-ugg1.com | chenyu | 1520656065@qq.com |
| uggskopen-uggs1.com | chenyu | 1520656065@qq.com |

| | | |
|---|---|---|
| uggs-4canada-online.com | chenyu | 1520656065@qq.com |
| cheapuggs-online1.com | chenyu | 1520656065@qq.com |
| ugg-australia4outlet.com | chenyu | 1520656065@qq.com |
| uggsoutlet4-mall.com | chenyu | 1520656065@qq.com |
| uggs-outlet-store1.com | chenyu | 1520656065@qq.com |
| uggsoutlet-storesonline1.com | chenyu | 1520656065@qq.com |
| ugg-boot-4sale-uk.com | chenyu | 1520656065@qq.com |
| uggsoutlets-4stores.com | chenyu | 1520656065@qq.com |
| bootsinuk.net | chenyu | 1520656065@qq.com |
| cheapugg-sale-4uk.net | chenyu | 1520656065@qq.com |
| stivali-ugg4-italia.net | chenyu | 1520656065@qq.com |
| ugg4italia-stivali.net | chenyu | 1520656065@qq.com |
| uggaustraliasale4-uk.net | chenyu | 1520656065@qq.com |
| uggboots-4italia.net | chenyu | 1520656065@qq.com |
| uggsboots-4canada.net | chenyu | 1520656065@qq.com |
| uggsbootssale-uk1.net | chenyu | 1520656065@qq.com |
| uggsnederland-4winkels.net | chenyu | 1520656065@qq.com |
| uggsonsaleinuk.net | chenyu | 1520656065@qq.com |
| uggsoutlet4-mall.net | chenyu | 1520656065@qq.com |
| uggsoutlets-4stores.net | chenyu | 1520656065@qq.com |
| ugg-store4uk.net | chenyu | 1520656065@qq.com |
| ugg-australia-sydney.net | chenyu | 1520656065@qq.com |
| ugg-boots-outlet-online1.net | chenyu | 1520656065@qq.com |
| ugg-pas-cher1.net | chenyu | 1520656065@qq.com |
| uggsoutletstores-australia.net | chenyu | 1520656065@qq.com |
| boots-outlet-online.net | chenyu | 1520656065@qq.com |
| genuinebootsuk.net | chenyu | 1520656065@qq.com |
| outletstore-us.net | chenyu | 1520656065@qq.com |
| shopukonline.net | chenyu | 1520656065@qq.com |
| cheap-uggsoutlet1.net | chenyu | 1520656065@qq.com |
| goedkope-4uggs-kopen.net | chenyu | 1520656065@qq.com |
| ugg-australia-sale4-uk.net | chenyu | 1520656065@qq.com |
| uggboots-clearance-4outlet.net | chenyu | 1520656065@qq.com |
| uggbootsonsale2u.net | chenyu | 1520656065@qq.com |
| uggs4outlet-online.net | chenyu | 1520656065@qq.com |
| uggs4outletstores-online.net | chenyu | 1520656065@qq.com |
| uggaustralia-4sale-uk.net | chenyu | 1520656065@qq.com |
| uggaustraliauk-sale1.net | chenyu | 1520656065@qq.com |
| ugg-boots-4italia.net | chenyu | 1520656065@qq.com |
| uggbootssale-4usa.net | chenyu | 1520656065@qq.com |

| | | |
|---|---|---|
| uggsoutlet4-stores.net | chenyu | 1520656065@qq.com |
| ugg-australia-chaussures.net | chenyu | 1520656065@qq.com |
| ugg-boots-clearance-4sale.net | chenyu | 1520656065@qq.com |
| uggboots-sale1-uk.net | chenyu | 1520656065@qq.com |
| uggs-4uk-on-sale.net | chenyu | 1520656065@qq.com |
| uggoutlet1-store.org | chenyu | 1520656065@qq.com |
| uggboots-sale-uk1.org | chenyu | 1520656065@qq.com |
| uggoutletstore-mall.org | chenyu | 1520656065@qq.com |
| uggs-boots4-saleuk.org | chenyu | 1520656065@qq.com |
| uggsbootssale-uk.org | chenyu | 1520656065@qq.com |
| genuineuggboots1-uk.com | chenyu | 1520656065@qq.com |
| uggaustralia4-uk.com | chenyu | 1520656065@qq.com |
| ugg-4sale-uk.com | chenyu | 1520656065@qq.com |
| ugg-boot4-sale-uk.com | chenyu | 1520656065@qq.com |
| uggboots-sale-uk1.com | chenyu | 1520656065@qq.com |
| uggoutlet1-store.com | chenyu | 1520656065@qq.com |
| uggs4outlet-online.com | chenyu | 1520656065@qq.com |
| uggs4outletstores-online.com | chenyu | 1520656065@qq.com |
| uggs-boots4-saleuk.com | chenyu | 1520656065@qq.com |
| uggaustralia-4sale-uk.com | chenyu | 1520656065@qq.com |
| uggsonsale-4usa.com | chenyu | 1520656065@qq.com |
| uggsoutlet4-store.net | chenyu | 1520656065@qq.com |
| genuineuggboots1.net | chenyu | 1520656065@qq.com |
| uggbootsuksale-uk.net | chenyu | 1520656065@qq.com |
| ugg-australia-sale-4uk.net | chenyu | 1520656065@qq.com |
| discountugg-boots1.net | chenyu | 1520656065@qq.com |
| uggsale-4uk.net | chenyu | 1520656065@qq.com |
| uggs4outlet-mall.org | chenyu | 1520656065@qq.com |
| uggsoutlet-4stores.org | chenyu | 1520656065@qq.com |
| ugg-australia-4outlet.org | chenyu | 1520656065@qq.com |
| uggs-4canada-online.org | chenyu | 1520656065@qq.com |
| cheapuggs-on-sale.com | Wang Xiaobin | 1747107515@pp.com |
| cheapuggs-sale-uk.com | Wang Xiaobin | 1747107515@pp.com |
| cheapuggsukouetlet.com | Wang Xiaobin | 1747107515@pp.com |
| kids-uggs-sale.com | Wang Xiaobin | 1747107515@pp.com |
| niceuggboots-stores.com | Wang Xiaobin | 1747107515@pp.com |
| uggbootsonline-store.com | Wang Xiaobin | 1747107515@pp.com |
| ugggloves-sale-uk.com | Wang Xiaobin | 1747107515@pp.com |

| | | |
|---|---|---|
| wholesalechinauggboots.com | Wang Xiaobin | 1747107515@pp.com |
| cheap-uggs-outletstores.com | huang rong | 1747107515@pp.com |
| black-uggs-sale.com | huang rong | 1747107515@pp.com |
| uggsoutletstorecheap.com | Tian Shen | 1846720060@qq.com |
| uggbootsoverstock.net | Tian Shen | 1846720060@qq.com |
| cheapuggbootsoverstock.com | Tian Shen | 1846720060@qq.com |
| uggbootsstore2u.com | Tian Shen | 1846720060@qq.com |
| cheapestuggbootsstore.com | Tian Shen | 1846720060@qq.com |
| uggoutletstore2u.com | Tian Shen | 1846720060@qq.com |
| uggbootsstore4u.com | Tian Shen | 1846720060@qq.com |
| uggbootsoverstockstore.com | Tian Shen | 1846720060@qq.com |
| uggbootsclassicstore.com | Tian Shen | 1846720060@qq.com |
| fashionuggsstore.com | Tian Shen | 1846720060@qq.com |
| storesaleuggs.com | Tian Shen | 1846720060@qq.com |
| uggsbootscheapoutlet.com | Tian Shen | 1846720060@qq.com |
| uggsbootsstoresale.com | Tian Shen | 1846720060@qq.com |
| uggsclearancecheapstore.com | Tian Shen | 1846720060@qq.com |
| uggsoutletsalestore.com | Tian Shen | 1846720060@qq.com |
| uggsoutletstoreforkids.com | Tian Shen | 1846720060@qq.com |
| uggstoreforkids.com | Tian Shen | 1846720060@qq.com |
| classicuggsclearance.com | Tian Shen | 1846720060@qq.com |
| cheapbootsforfamily.com | Tian Shen | 1846720060@qq.com |
| outletstoreclearance.com | Tian Shen | 1846720060@qq.com |
| bootsuggsclearance.com | Tian Shen | 1846720060@qq.com |
| greenbootsstore.com | Tian Shen | 1846720060@qq.com |
| girlsbootsoutletstores.com | Tian Shen | 1846720060@qq.com |
| kidsuggsoutletstore.com | Tian Shen | 1846720060@qq.com |
| outletstoreforyou.com | Tian Shen | 1846720060@qq.com |
| snowbootsstoreau.com | Tian Shen | 1846720060@qq.com |

| discountbootsoverstock.com | | |
|---|---|---|
| | Tian Shen | 1846720060@qq.com |
| womenuggsoutletstore.com | Tian Shen | 1846720060@qq.com |
| cheapsetbootsstore.com | Tian Shen | 1846720060@qq.com |
| cheapuggsoutletstore.net | Tian Shen | 1846720060@qq.com |
| uggsclearanceoutlets.net | Tian Shen | 1846720060@qq.com |
| uggsalecheap.info | roadmanone copmany | 191769606@qq.com |
| uggshopbest.info | roadmanone copmany | 191769606@qq.com |
| uggbusiness.info | roadmanone copmany | 191769606@qq.com |
| uggmarket.info | roadmanone copmany | 191769606@qq.com |
| ugg-women.info | roadmanone copmany | 191769606@qq.com |
| uggshoessale.info | roadmanone copmany | 191769606@qq.com |
| uggsnowbootsshop.com | roadmanone copmany | 191769606@qq.com |
| uggwomens.com | roadmanone copmany | 191769606@qq.com |
| uggusaonline.com | roadmanone copmany | 191769606@qq.com |
| uggaustraliatoday.com | roadmanone copmany | 191769606@qq.com |
| uggbootts.com | roadmanone copmany | 191769606@qq.com |
| uggsaustraliaonlinestore.com | Beth Conway | 191769606@qq.com |
| uggsbootsalestore.com | Shirley Barkley | 191769606@qq.com |
| uggsoutletla.com | chenzhen | 1986742848@qq.com |
| uggoutletsonline.com | zhangyu | 1986742848@qq.com |
| best-uggs-outlet.com | gujin | 1986742848@qq.com |
| myuggbootsoutlet.com | jiangtang | 1986742848@qq.com |
| uggbootsoutletab.com | wujinjin | 1986742848@qq.com |
| ugg-sale-online.com | yecuidan | 1986742848@qq.com |
| uggsforsale-cheap.com | liliyi | 1986742848@qq.com |
| chocolate-ugg-boots.com | luhongzhan | 1986742848@qq.com |
| winterbootsforsale.com | luhan | 1986742848@qq.com |
| baileybutton-uggs.com | jiangyuyang | 1986742848@qq.com |
| uggonlineshop.com | lidchongle | 1986742848@qq.com |
| realuggs4cheap.com | zhangxinjie | 1986742848@qq.com |
| ugg-boots-clearances.com | zhaobao | 1986742848@qq.com |
| uggbootsoutletstore.com | moyunyan | 1986742848@qq.com |
| baileybutton-ugg-boots.com | huceqian | 1986742848@qq.com |
| uggbootsoutlet2u.net | zhoujinjie | 1986742848@qq.com |
| ugg-snowboots.net | huchangcha | 1986742848@qq.com |
| uggsonsale-online.net | denyihan | 1986742848@qq.com |
| uggsonsale-usa.net | anruojia | 1986742848@qq.com |
| boots-outlet-stores.net | linpiao | 1986742848@qq.com |

| | | |
|---|---|---|
| uggs4sale.net | zhangying | 1986742848@qq.com |
| uggoutletonlines.net | fengbingbing | 1986742848@qq.com |
| uggboots-for-sale.net | zhenjiaxuan | 1986742848@qq.com |
| uggsalesonline.net | fengjiawei | 1986742848@qq.com |
| uggs-onsalecheap.net | wangjiesu | 1986742848@qq.com |
| uggs-winter-boots.net | yuyihe | 1986742848@qq.com |
| womens-snowboots.net | zhuziming | 1986742848@qq.com |
| ugg-australia-sale.net | caibaihuai | 1986742848@qq.com |
| cheapuggs-onsale.net | yuanchengcheng | 1986742848@qq.com |
| ugg-sale-store.net | xingqian | 1986742848@qq.com |
| uggboots-forcheap.net | tanhuarui | 1986742848@qq.com |
| ugg-boot-outlet.net | zhangchenzhuo | 1986742848@qq.com |
| ugg-boot-sale.net | anmohan | 1986742848@qq.com |
| uggsfor-sale.net | tangzixin | 1986742848@qq.com |
| uggsforsale-online.net | wangjieke | 1986742848@qq.com |
| uggsoutletonlines.org | chenhan | 1986742848@qq.com |
| ugg-outletonline.org | penyoudan | 1986742848@qq.com |
| ugg-outlet-stores.org | xiexiangfei | 1986742848@qq.com |
| uggboots-usa.org | xuguiying | 1986742848@qq.com |
| uggs-onclearance.org | biju | 1986742848@qq.com |
| blackuggbootssale.org | linxue | 1986742848@qq.com |
| uggsclearances.org | jiminmin | 1986742848@qq.com |
| uggbootssale-cheap.org | fupenglong | 1986742848@qq.com |
| ugg-boots-cheap.org | lijinda | 1986742848@qq.com |
| uggsaleuk.org | fanzhaolong | 1986742848@qq.com |
| cheapuggboots-online.org | zhongpinghai | 1986742848@qq.com |
| cheap-uggsonline.org | lizhengqin | 1986742848@qq.com |
| sale-uggboots.org | chenbingqing | 1986742848@qq.com |
| mauggbootsps.com | akjhdkjad | 213123@qq.com |
| nsuggsbootb.com | jkahdkad | 2312313@qq.com |
| uggs-australia-uk.com | hufan | 2475444@163.com |
| cheapuggsonsaleuk.com | guochunhua | 2475444@163.com |
| goedkopeuggs-kopen.com | guochunhua | 2475444@163.com |
| ugg-australia-real.com | hufei | 2475444@163.com |
| ugg-boots-uk-store.com | hufan | 2475444@163.com |
| uggboots-forcheap.com | hufan | 2475444@163.com |
| uggclassic-cardy-boots.com | hufan | 2475444@163.com |
| uggoutletstoreonline.com | hujun | 2475444@163.com |
| uggsoutletstores-factory.com | guoxiaolei | 2475444@163.com |
| uggbootssaleukstore.com | guoxiaolei | 2475444@163.com |

| | | |
|---|---|---|
| uggaustraliasaleukmall.com | hulei | 2475444@163.com |
| cheapuggoutletonline.com | hudandan | 2475444@163.com |
| uggsonsaleforus.com | guoxiaolei | 2475444@163.com |
| cheapugginuk.com | guowei | 2475444@163.com |
| uggsonlinebestellen-nl.com | guowei | 2475444@163.com |
| uggbootssalegermany.com | huxin | 2475444@163.com |
| stivaliuggitaly.com | hufei | 2475444@163.com |
| cheapuggboots-australia.com | hujinping | 2475444@163.com |
| cheap-uggs-uk-sale.com | hujun | 2475444@163.com |
| uggpascherbottes.com | hujinping | 2475444@163.com |
| uggfactory-outlet.com | hufei | 2475444@163.com |
| goedkoopuggsnederland.com | guoxiaolei | 2475444@163.com |
| real-ugg-boots-uk.com | hufei | 2475444@163.com |
| scarpeuggaustralia.com | hufan | 2475444@163.com |
| uggbootssale-in-uk.com | hudandan | 2475444@163.com |
| cheapuggsukmall.com | huxin | 2475444@163.com |
| gunstiguggboots.com | hulei | 2475444@163.com |
| ugg-australia-nl.net | hulei | 2475444@163.com |
| uggbootsoutletonline.net | guowei | 2475444@163.com |
| uggbootsaustralia-uk.net | huxin | 2475444@163.com |
| genuine-ugg-boots-uk.net | hujun | 2475444@163.com |
| uggoutletstoreonline.net | huxin | 2475444@163.com |
| cheap-uggsonline.net | hudandan | 2475444@163.com |
| uggsaustralia-nl.net | guochunhua | 2475444@163.com |
| discountuggbootsstore.net | hufei | 2475444@163.com |
| uggs-canada-online.net | hudandan | 2475444@163.com |
| cheap-uggbootsonsale.net | hujinping | 2475444@163.com |
| uggbootssale-online.org | qiqihaerjinsiweiyouxiangongsi | 2475444@163.com |
| clearance-ugg-boots.org | qiqihaerjinsiweiyouxiangongsi | 2475444@163.com |
| uggs-clearance-sale.org | qiqihaerjinsiweiyouxiangongsi | 2475444@163.com |
| uggsoutletclearance.org | qiqihaerjinsiweiyouxiangongsi | 2475444@163.com |
| uggstore-uk.org | qiqihaerjinsiweiyouxiangongsi | 2475444@163.com |
| cheapuggsoutletstores.org | qiqihaerjinsiweiyouxiangongsi | 2475444@163.com |
| uggaustralia-au.org | qiqihaerjinsiweiyouxiangongsi | 2475444@163.com |
| cheapuggs-forsale.org | qiqihaerjinsiweiyouxiangongsi | 2475444@163.com |

| | | |
|---|---|---|
| uggmalluk.org | qiqihaerjinsiweiyouxiangongsi | 2475444@163.com |
| ugg-saleuk.org | qiqihaerjinsiweiyouxiangongsi | 2475444@163.com |
| uggpascherfrance.com | zhuang7 zhuang700 | 277719559@qq.com |
| uggfrance.net | zhuang7 zhuang700 | 277719559@qq.com |
| goedkopeuggsaustralia.org | zhuang11 zhuang110 | 277719559@qq.com |
| uggdk.org | zhuang6 zhuang600 | 277719559@qq.com |
| uggsaledeutschland.org | zhuang11 zhuang110 | 277719559@qq.com |
| uggsaustralianl.org | zhuang11 zhuang110 | 277719559@qq.com |
| uggskopennederland.org | zhuang6 zhuang600 | 277719559@qq.com |
| uggsno.org | zhuang6 zhuang600 | 277719559@qq.com |
| uggsoutlet-nederland.org | zhuang6 zhuang600 | 277719559@qq.com |
| uggstovler.org | zhuang6 zhuang600 | 277719559@qq.com |
| uggs-online-shop.org | zhuang6 zhuang600 | 277719559@qq.com |
| goedkopeuggsonline.org | zhuang6 zhuang600 | 277719559@qq.com |
| uggsbestellen.com | zhuang6 zhuang600 | 277719559@qq.com |
| uggskopenonlinenederland.com | zhuang6 zhuang600 | 277719559@qq.com |
| uggs-online-nederland.com | zhuang11 zhuang110 | 277719559@qq.com |
| uggsonlinenl.com | zhuang11 zhuang110 | 277719559@qq.com |
| uggbootssale-deutschland.com | zhuang7 zhuang700 | 277719559@qq.com |
| uggde.net | zhuang6 zhuang600 | 277719559@qq.com |
| bestellen-uggsonline.com | Zhuang NiangXiang | 281047704@qq.com |
| bottes-ugg-australia.com | Su WeiFeng | 281047704@qq.com |
| goedkope-uggsnederland.com | Mo YunJie | 281047704@qq.com |
| outletstores-uggs.com | Liang Bin | 281047704@qq.com |
| ugg-bootsgunstig.com | Ye WenHua | 281047704@qq.com |
| uggbootssaleukmall.com | feng faming | 281047704@qq.com |
| ugg-boots-stiefel.com | Cui WeiWei | 281047704@qq.com |
| uggcanadaoutlet.com | Lin ShiLiu | 281047704@qq.com |
| uggmallukstore.com | Chen Chunjun | 281047704@qq.com |
| uggsbootsuk-sale.com | Chen Fei | 281047704@qq.com |
| uggsclearanceugg.com | Wu Longhui | 281047704@qq.com |
| uggskopen-schoenen.com | Zhang PengFei | 281047704@qq.com |
| ugguggstore-uk.com | Ye XiaoQin | 281047704@qq.com |
| bestellenuggsonline.com | Cao NaiQiang | 281047704@qq.com |
| goedkopeuggaustralia.com | Liu QingLin | 281047704@qq.com |
| uggaustralia-saleuk.com | han xue | 281047704@qq.com |
| uggbootsonsalemall.com | Li Chong | 281047704@qq.com |
| uggoutlet-uggoutlet.com | Wu LiKun | 281047704@qq.com |
| realuggbootsuk.com | xie feidao | 281047704@qq.com |

| | | |
|---|---|---|
| cheapuggsuksale.net | Ding Yang | 281047704@qq.com |
| genuineuggbootssale.net | hu fan | 281047704@qq.com |
| genuineuggbootsuk.net | Pan Chaowei | 281047704@qq.com |
| goedkopeuggsbestellen.net | Ma Li | 281047704@qq.com |
| stivaliugg-italia.net | Yu TingTing | 281047704@qq.com |
| stivali-ugg-italia.net | Peng ShuiSheng | 281047704@qq.com |
| uggaustralia-saleuk.net | hu dandan | 281047704@qq.com |
| uggaustraliastivali.net | Wang XueJiao | 281047704@qq.com |
| ugg-bootsgunstig.net | Ma XiLing | 281047704@qq.com |
| uggoutletclearance.net | Lin LiZhi | 281047704@qq.com |
| uggoutletstorefactory.net | Deng XiuQun | 281047704@qq.com |
| uggsoutletstoresonline.net | Yang LiNa | 281047704@qq.com |
| uggguggsbootsoutlet.net | Qi XueHui | 281047704@qq.com |
| ukuggsale.net | wang haiyang | 281047704@qq.com |
| cheapuggoutletonline.net | ruan kaihong | 281047704@qq.com |
| cheapuggbootsukonline.net | chai fengyin | 281047704@qq.com |
| uggbootsclearance-uk.net | Deng Wei | 281047704@qq.com |
| uggscanadaboots.net | Deng RuoXi | 281047704@qq.com |
| australianugg-boots.org | xie feidao | 281047704@qq.com |
| botteuggpascher.org | Wang TongTong | 281047704@qq.com |
| uggaustralia-sale.org | Mei LuYu | 281047704@qq.com |
| uggbootsonsaleuk.org | Zheng Dongqing | 281047704@qq.com |
| uggbootsoutlet-sale.org | Liu Jie | 281047704@qq.com |
| uggfactoryoutlet.org | Liu Xue | 281047704@qq.com |
| uggoutletstoreonline.org | liao jingshi | 281047704@qq.com |
| uggsbootsoutletonline.org | fan huabao | 281047704@qq.com |
| uk-uggbootssale.org | Chen Bikai | 281047704@qq.com |
| uggbootsclearance-sale.org | Chen XiaoXiao | 281047704@qq.com |
| uggbootssale-de.org | AI YanKai | 281047704@qq.com |
| uggsoutletboots.org | li dao hong | 281420241@qq.com |
| uggstoreoutlet.org | li dao hong | 281420241@qq.com |
| uggsonlineoutlet.org | li dao hong | 281420241@qq.com |
| uggsoutletu.com | li hong | 281420241@qq.com |
| uggglovesearmuffs.com | linhuang | 329503543@qq.com |
| uggbaileybootsuks.com | zhang hong | 329503543@qq.com |
| stivaliuggshop-it.com | gianfranco lovisa | 329503543@qq.com |
| uggofficial.cc | adfa ds | 34523523345234@qq.com |
| cheapboots2you.com | sdfwe | 502664277@qq.com |
| ugglogo.com | gucaiwen | 505135968@qq.com |
| ukbaileybuttonuggboots.com | chenwenhong | 544182229@qq.com |

| | | |
|---|---|---|
| goedkope-uggs-4nederland.net | | |
| | chenwenhong | 544182229@qq.com |
| discountuggs4.com | chenwenhong | 544182229@qq.com |
| salediscountuggboots.net | chenwenhong | 544182229@qq.com |
| ugg-boots-home.com | chenwenhong | 544182229@qq.com |
| uggsoutletcenter.com | chenwenhong | 544182229@qq.com |
| wholesaleuggaustraliaboots.com | chenwenhong | 544182229@qq.com |
| uggsnederland-uggskopen.com | chenwenhong | 544182229@qq.com |
| uggs-on-saleuk.com | chenwenhong | 544182229@qq.com |
| cheap-uggbootssaleuk.net | chenwenhong | 544182229@qq.com |
| goedkope-uggs-australia.com | chenwenhong | 544182229@qq.com |
| uggsale-4uk.org | chenwenhong | 544182229@qq.com |
| uggbootssale-usa.org | yangfulin | 544182229@qq.com |
| uggsoutlet-online.org | yangfulin | 544182229@qq.com |
| australiauggbootsuk.com | chenwenhong | 544182229@qq.com |
| authenticuggbootsoutlet.com | chenwenhong | 544182229@qq.com |
| cheap-uggboots-cheap.com | chenwenhong | 544182229@qq.com |
| discount-uggs4.com | chenwenhong | 544182229@qq.com |
| discountuggs-sale.com | chenwenhong | 544182229@qq.com |
| genuineuggboots4u.com | chenwenhong | 544182229@qq.com |
| ugg-bailey-button-triplet.com | yangweihua | 544182229@qq.com |
| uggbootsoutlet-australia.com | chenwenhong | 544182229@qq.com |
| uggoutletstore-boots.com | chenwenhong | 544182229@qq.com |
| uggsale-uggssale.com | chenwenhong | 544182229@qq.com |
| uggs-bootsonsale.com | chenwenhong | 544182229@qq.com |
| uggs-discount4.com | chenwenhong | 544182229@qq.com |
| uggsforcheap-boots.com | chenwenhong | 544182229@qq.com |
| uggsonsale-clearance.com | chenwenhong | 544182229@qq.com |
| uggson-sales.com | chenwenhong | 544182229@qq.com |
| uggs-uk-mall.com | chenwenhong | 544182229@qq.com |
| cheapuggsbootssaleuk.com | chenwenhong | 544182229@qq.com |
| bailey-button-ugg-boots-uk.com | yangweihua | 544182229@qq.com |
| uggoutletstore-ugg.com | chenwenhong | 544182229@qq.com |
| uggaustraliauk-sale1.com | chenwenhong | 544182229@qq.com |
| australian-ugg.com | chenwenhong | 544182229@qq.com |
| australianuggboots-uk.com | chenwenhong | 544182229@qq.com |
| sale-uggbootsuk.com | chenwenhong | 544182229@qq.com |
| uggsoutletstores-australia.com | chenwenhong | 544182229@qq.com |
| cheap-ugg-outlet-online.com | chenwenhong | 544182229@qq.com |

| | | |
|---|---|---|
| cheapuggs-for-sale.com | chenwenhong | 544182229@qq.com |
| cheapuggs-online.com | chenwenhong | 544182229@qq.com |
| cheapuggs-real.com | chenwenhong | 544182229@qq.com |
| stiefel-ugg-boots.com | chenwenhong | 544182229@qq.com |
| store-uggoutlet.com | chenwenhong | 544182229@qq.com |
| uggs-goedkope-uggs.com | chenwenhong | 544182229@qq.com |
| uggs-uk-on-sale.com | chenwenhong | 544182229@qq.com |
| bailey-button-ugg-boots.com | chenwenhong | 544182229@qq.com |
| ugg-australia-chaussures.com | chenwenhong | 544182229@qq.com |
| ugg-australia-italia.com | chenwenhong | 544182229@qq.com |
| ugg-australia-nl.com | chenwenhong | 544182229@qq.com |
| ugg-australia-sydney.com | chenwenhong | 544182229@qq.com |
| uggbootsaustralia-uk.com | chenwenhong | 544182229@qq.com |
| uggsale-uk.com | chenwenhong | 544182229@qq.com |
| uggskopen-uggs.com | chenwenhong | 544182229@qq.com |
| uggs-on-sale-usa.com | chenwenhong | 544182229@qq.com |
| uggs-sale-australia.com | chenwenhong | 544182229@qq.com |
| classic-uggbootssale.com | chenwenhong | 544182229@qq.com |
| cheap-uggsforsale.com | chenwenhong | 544182229@qq.com |
| ugg-shoes-cardy.com | chenwenhong | 544182229@qq.com |
| ugg-boots-forcheap.com | chenwenhong | 544182229@qq.com |
| uggsonsaleinuk.com | chenwenhong | 544182229@qq.com |
| uggboots-cheaps.com | chenwenhong | 544182229@qq.com |
| uggs-cheaponline.com | chenwenhong | 544182229@qq.com |
| baby-uggboots.com | chenwenhong | 544182229@qq.com |
| tom-brady-uggs.com | chenwenhong | 544182229@qq.com |
| uggs-outlets-store.com | chenwenhong | 544182229@qq.com |
| ugg-classic-cardy.com | chenwenhong | 544182229@qq.com |
| stivali-ugg-it.com | chenwenhong | 544182229@qq.com |
| ugg-bootscanada.com | chenwenhong | 544182229@qq.com |
| uggboots-cheap.com | chenwenhong | 544182229@qq.com |
| ugg-boots-cheap-uk.com | chenwenhong | 544182229@qq.com |
| ugg-sale-uk-store.com | chenwenhong | 544182229@qq.com |
| uggsnowbootscheap.com | chenwenhong | 544182229@qq.com |
| uggsonsale-uk.com | chenwenhong | 544182229@qq.com |
| uggbootsirelandshop.com | chenwenhong | 544182229@qq.com |
| discountuggboots-us.com | chenwenhong | 544182229@qq.com |
| ugg-boots-cheap-shop.com | chenwenhong | 544182229@qq.com |
| ugg-australia-shop.com | chenwenhong | 544182229@qq.com |
| uggsale-uggstore.com | chenwenhong | 544182229@qq.com |

| | | |
|---|---|---|
| uggsaustralia-goedkope.com | chenwenhong | 544182229@qq.com |
| ugg-australia-cheap.com | chenwenhong | 544182229@qq.com |
| cheap-ugg-boot-sale.com | chenwenhong | 544182229@qq.com |
| cheap-uggs-cheap.com | chenwenhong | 544182229@qq.com |
| goedkope-uggs-outlet.com | chenwenhong | 544182229@qq.com |
| uggcom-online.com | chenwenhong | 544182229@qq.com |
| uggoutlet4.com | chenwenhong | 544182229@qq.com |
| uggsoutletstores4.com | chenwenhong | 544182229@qq.com |
| uggbaileybuttonboots-uk.com | chenyu | 544182229@qq.com |
| uggbootssaleuk-stores.com | chenyu | 544182229@qq.com |
| uggsoutlet-onlinestores.com | chenyu | 544182229@qq.com |
| genuine-ugg-boots-uk.com | yangweihua | 544182229@qq.com |
| uggfactoryshop.com | chenwenhong | 544182229@qq.com |
| cheap-uggs-cheap.net | chenwenhong | 544182229@qq.com |
| discountugg-boots.net | chenwenhong | 544182229@qq.com |
| discountuggboots-outlet.net | chenwenhong | 544182229@qq.com |
| ugg-boots4-sale-uk.net | chenwenhong | 544182229@qq.com |
| uggbootsclearance-uggs.net | chenwenhong | 544182229@qq.com |
| ugg-boots-italia.net | chenwenhong | 544182229@qq.com |
| uggbootssale-australia.net | chenwenhong | 544182229@qq.com |
| uggoutlet4-stores.net | chenwenhong | 544182229@qq.com |
| ugg-outlet-store-online.net | chenwenhong | 544182229@qq.com |
| uggs-4outlet-stores.net | yangweihua | 544182229@qq.com |
| uggs-online-bestellen.net | chenwenhong | 544182229@qq.com |
| uggsoutlets4-stores.net | chenwenhong | 544182229@qq.com |
| uggs-outlet-stores-online.net | chenwenhong | 544182229@qq.com |
| uggsaustraliauk.net | chenwenhong | 544182229@qq.com |
| ugg-australia-outlet.net | yangweihua | 544182229@qq.com |
| uggs-boots4-saleuk.net | chenwenhong | 544182229@qq.com |
| cheap-uggsoutlet.net | chenwenhong | 544182229@qq.com |
| uggboots-ca.net | chenwenhong | 544182229@qq.com |
| cheapuggs-boots.net | chenwenhong | 544182229@qq.com |
| uggs-discount.net | chenwenhong | 544182229@qq.com |
| uggs-4online-bestellen.net | chenwenhong | 544182229@qq.com |
| cheap-uggsuk.net | chenwenhong | 544182229@qq.com |
| cheapugg-boots-uk.net | chenwenhong | 544182229@qq.com |
| real-uggboots.net | chenwenhong | 544182229@qq.com |
| ugg-bootsonsale.net | chenwenhong | 544182229@qq.com |
| uggscom.net | chenwenhong | 544182229@qq.com |
| uggs-for-sale.net | chenwenhong | 544182229@qq.com |

| | | |
|---|---|---|
| cheap-ugg-australian.net | chenwenhong | 544182229@qq.com |
| uggaustralia-sale-uk.net | chenwenhong | 544182229@qq.com |
| ugg-boots-outlet-online.net | chenwenhong | 544182229@qq.com |
| ugg-mall-uk.net | chenwenhong | 544182229@qq.com |
| ugg-com.net | chenwenhong | 544182229@qq.com |
| ugg-bailey-button-triplet.net | chenwenhong | 544182229@qq.com |
| uggs-australia-boots.net | chenwenhong | 544182229@qq.com |
| uggs-sales.net | chenwenhong | 544182229@qq.com |
| uggs-bailey-button.net | chenwenhong | 544182229@qq.com |
| australiauggoutlet.net | chenwenhong | 544182229@qq.com |
| ugg-clearance.net | chenwenhong | 544182229@qq.com |
| uggs-com.net | chenwenhong | 544182229@qq.com |
| uggs-for-men.net | chenwenhong | 544182229@qq.com |
| ugg-slippers.net | chenwenhong | 544182229@qq.com |
| uggs-outletsonline.net | chenwenhong | 544182229@qq.com |
| kids-uggs.net | chenwenhong | 544182229@qq.com |
| ugg-boots-gunstig.net | chenwenhong | 544182229@qq.com |
| ugg-pas-cher.net | chenwenhong | 544182229@qq.com |
| ugg-store-4uk.net | chenwenhong | 544182229@qq.com |
| uggsfor-cheap.net | chenwenhong | 544182229@qq.com |
| ugg-factory-outlet.net | chenwenhong | 544182229@qq.com |
| uggsonsale-uk.net | chenwenhong | 544182229@qq.com |
| discountuggs4.net | chenwenhong | 544182229@qq.com |
| uggsboots-outlets.net | chenwenhong | 544182229@qq.com |
| uggbootssaleoutlet.net | chenwenhong | 544182229@qq.com |
| uggs-outletonline.net | chenwenhong | 544182229@qq.com |
| cheapuggboots4.net | chenwenhong | 544182229@qq.com |
| uggbootssale4.net | chenwenhong | 544182229@qq.com |
| cheap-ugg-boots1.net | chenyu | 544182229@qq.com |
| goedkope-4uggs-kopen.org | chenwenhong | 544182229@qq.com |
| uggaustraliaboots.org | chenwenhong | 544182229@qq.com |
| ugg-boots-clearance-sale.org | chenwenhong | 544182229@qq.com |
| uggoutlet-online.org | yangweihua | 544182229@qq.com |
| uggsaleonline.org | chenwenhong | 544182229@qq.com |
| uggbootssaleinuk.org | chenwenhong | 544182229@qq.com |
| uggoutlet4-store.org | chenwenhong | 544182229@qq.com |
| uggsaustralia-nl.org | chenwenhong | 544182229@qq.com |
| cheapugg-boots-uk.org | chenwenhong | 544182229@qq.com |
| classic-uggboots.org | chenwenhong | 544182229@qq.com |
| ugg-factory-outlet.org | chenwenhong | 544182229@qq.com |

| | | |
|---|---|---|
| uggs-clearance.org | chenwenhong | 544182229@qq.com |
| uggsfor-cheap.org | chenwenhong | 544182229@qq.com |
| uggshoes-online.org | chenwenhong | 544182229@qq.com |
| australian-uggboots.org | chenwenhong | 544182229@qq.com |
| uggbailey-button.org | chenwenhong | 544182229@qq.com |
| uggs-australia-sale.org | chenwenhong | 544182229@qq.com |
| uggs-nederland-goedkoop.org | chenwenhong | 544182229@qq.com |
| ugg-classiccardy.org | chenwenhong | 544182229@qq.com |
| uggmall-uk.org | chenwenhong | 544182229@qq.com |
| ugg-boots-gunstig.org | chenwenhong | 544182229@qq.com |
| ugg-bottes-ugg.org | chenwenhong | 544182229@qq.com |
| uggbootsclearance-online.org | chenwenhong | 544182229@qq.com |
| uggsboots-4canada.org | chenwenhong | 544182229@qq.com |
| discountuggsonsale.org | chenwenhong | 544182229@qq.com |
| uggaustraliasale-4uk.org | chenwenhong | 544182229@qq.com |
| ugg-boots-for-sale.org | chenwenhong | 544182229@qq.com |
| uggsoutlet-stores-online.org | chenwenhong | 544182229@qq.com |
| ugg-canada-boots.org | chenwenhong | 544182229@qq.com |
| ugg-outletstores.org | chenwenhong | 544182229@qq.com |
| bailey-button-ugg-boots.org | chenwenhong | 544182229@qq.com |
| uggbootsoutletmall.org | chenwenhong | 544182229@qq.com |
| uggsfor-sale.org | chenwenhong | 544182229@qq.com |
| uggbootsuksale-uk.org | chenyu | 544182229@qq.com |
| uggsaleonline1.org | chenyu | 544182229@qq.com |
| cheapuggs-for-sale.org | elle elle | 544182229@qq.com |
| uggbootsclearancesale.org | elle elle | 544182229@qq.com |
| uggaustraliasitoufficiale.org | elle elle | 544182229@qq.com |
| cheap-ugg-boots-uk-sale.com | elle elle | 544182229@qq.com |
| shoes-uggsboots.com | elle elle | 544182229@qq.com |
| uggaustralia-boots-sale.com | elle elle | 544182229@qq.com |
| ugg-australia-bottes.com | elle elle | 544182229@qq.com |
| clearance-uggs-australia.com | elle elle | 544182229@qq.com |
| clearance-uggs-clearance.com | elle elle | 544182229@qq.com |
| discountuggs-clearance.com | elle elle | 544182229@qq.com |
| uggbootsaleuk-uk.com | elle elle | 544182229@qq.com |
| cheapuggs-online.net | elle elle | 544182229@qq.com |
| ugg-bootson-sale.net | elle elle | 544182229@qq.com |
| clearance-ugg-boots.net | elle elle | 544182229@qq.com |
| discountuggboots-us.net | elle elle | 544182229@qq.com |
| uggboots-sales.us | chenwenhong | 544182229@qq.com |

| | | |
|---|---|---|
| ugg-outlets.us | chenwenhong | 544182229@qq.com |
| uggsfor-sale.us | chenwenhong | 544182229@qq.com |
| uggs-forcheap.us | chenwenhong | 544182229@qq.com |
| australiauggshopping.net | hou yaowen | 82328285@qq.com |
| uggboots-freeshipping.net | hou yaowen | 82328285@qq.com |
| uggschristmassales.net | hou yaowen | 82328285@qq.com |
| uggsoutletagency.net | hou yaowen | 82328285@qq.com |
| uggfactoryoutletstores.net | hou yaowen | 82328285@qq.com |
| classicuggsonsales.net | hou yaowen | 82328285@qq.com |
| uggclearshop.com | hou yaowen | 82328285@qq.com |
| uggbootsagency.net | hou yaowen | 82328285@qq.com |
| genuine-uggs.net | hou yaowen | 82328285@qq.com |
| uggsoutletonlineagency.net | hou yaowen | 82328285@qq.com |
| womenuggsforsale.net | hou yaowen | 82328285@qq.com |
| 5815uggboots.net | hou yaowen | 82328285@qq.com |
| classicuggbootsoutlets.net | hou yaowen | 82328285@qq.com |
| us-uggsoutletonline.com | hou yaowen | 82328285@qq.com |
| uggsbootsonsale-us.net | hou yaowen | 82328285@qq.com |
| merinouggboots.com | hou yaowen | 82328285@qq.com |
| baileybuttonboots-ugg.com | hou yaowen | 82328285@qq.com |
| chocolateuggbootswomen.net | hou yaowen | 82328285@qq.com |
| classicuggbootsonsale.org | hou yaowen | 82328285@qq.com |
| uggsagency.org | hou yaowen | 82328285@qq.com |
| blackuggbootscheap.net | hou yaowen | 82328285@qq.com |
| discountuggbootsoutlets.net | hou yaowen | 82328285@qq.com |
| uggfactoryoutlets.net | hou yaowen | 82328285@qq.com |
| buyuggsonlinecheap.org | hou yaowen | 82328285@qq.com |
| uggbootshotsales.org | hou yaowen | 82328285@qq.com |
| uggbootsfreeshipping.org | hou yaowen | 82328285@qq.com |
| clearanceuggsoutlet.org | hou yaowen | 82328285@qq.com |
| cheapuggsonlineforsale.com | hou yaowen | 82328285@qq.com |

| | | |
|---|---|---|
| chestnutuggbootsus.com | hou yaowen | 82328285@qq.com |
| chocolateuggbootswomen.com | hou yaowen | 82328285@qq.com |
| classicuggbootsoutlets.com | hou yaowen | 82328285@qq.com |
| clearanceuggbootsoutlet.com | hou yaowen | 82328285@qq.com |
| discountuggbootsoutlets.com | hou yaowen | 82328285@qq.com |
| leatheruggbootsale.com | hou yaowen | 82328285@qq.com |
| uggsbootsclearance2u.com | hou yaowen | 82328285@qq.com |
| uggsclearancesalestores.com | hou yaowen | 82328285@qq.com |
| uggsonclearanceusa.com | hou yaowen | 82328285@qq.com |
| uggsonsalesonline.com | hou yaowen | 82328285@qq.com |
| uggsoutletagency.com | hou yaowen | 82328285@qq.com |
| uggsoutletonlineagency.com | hou yaowen | 82328285@qq.com |
| uggsoutletstores2u.com | hou yaowen | 82328285@qq.com |
| womenuggsforsale.com | hou yaowen | 82328285@qq.com |
| uggssalesonline.com | hou yaowen | 82328285@qq.com |
| buyuggsonlinecheap.net | hou yaowen | 82328285@qq.com |
| cheapuggsonlineus.net | hou yaowen | 82328285@qq.com |
| uggbootsfreeshipping.net | hou yaowen | 82328285@qq.com |
| uggbootsonlinestores.net | hou yaowen | 82328285@qq.com |
| uggbootsonsale4u.net | hou yaowen | 82328285@qq.com |
| uggbootsonsaleoutlet.net | hou yaowen | 82328285@qq.com |
| uggbootsoutletsonline.net | hou yaowen | 82328285@qq.com |
| uggbootsoutletstoreus.net | hou yaowen | 82328285@qq.com |
| uggoutletstore2u.net | hou yaowen | 82328285@qq.com |
| uggsagency.net | hou yaowen | 82328285@qq.com |
| uggsoutletstoresus.net | ming liu | 82328285@qq.com |
| womenuggsoutlet.net | hou yaowen | 82328285@qq.com |
| discountchristmasuggs.net | ming liu | 82328285@qq.com |
| uggsoutletsales.net | ming liu | 82328285@qq.com |
| uggsbootsonsaleus.net | hou yaowen | 82328285@qq.com |
| clearanceuggsoutlet.net | hou yaowen | 82328285@qq.com |
| classicuggbootsonsale.net | hou yaowen | 82328285@qq.com |
| uggfactoryoutlet.net | hou yaowen | 82328285@qq.com |
| uggbootsu.com | HUAEASY TRADE CO., LTD | 873530290@qq.com |
| uggbootsi.com | HUAEASY TRADE CO., LTD | 873530290@qq.com |
| uggbootstm.com | HUAEASY TRADE CO., LTD | 873530290@qq.com |
| couggboots.com | HUAEASY TRADE CO., LTD | 873530290@qq.com |

| | | 8d54304c9bf544fc82ce8c4d5cf1b48c.protect@ |
|---|---|---|
| hotsnowboots.com | Cheng Zhao | whoisguard.com |
| botuggs.com | TRADE CO., LTD | agent20498@agent.dns.com.cn |
| thuggaustralia.com | TRADE CO., LTD | agent20498@agent.dns.com.cn |
| uggsboss.com | TRADE CO., LTD | agent20498@agent.dns.com.cn |
| uggsmalluk.com | TRADE CO., LTD | agent20498@agent.dns.com.cn |
| coaustraliaugg.com | TRADE CO., LTD | agent20498@agent.dns.com.cn |
| bootuggstore.com | TRADE CO., LTD | agent20498@agent.dns.com.cn |
| uggbootshots.com | TRADE CO., LTD | agent20498@agent.dns.com.cn |
| uggooduk.com | TRADE CO., LTD | agent20498@agent.dns.com.cn |
| giveawayugg.com | TRADE CO., LTD | agent20498@agent.dns.com.cn |
| uggsboot.net | TRADE CO., LTD | agent20498@agent.dns.com.cn |
| uggbotastienda.com | Chris Johnson | aldladkla@aol.com |
| uggbootsaustore.com | Chris Johnson | aldladkla@aol.com |
| uggstivali.org | Chris Johnson | aldladkla@aol.com |
| uggboutique.org | Chris Johnson | aldladkla@aol.com |
| uggnl.org | Chris Johnson | aldladkla@aol.com |
| uggbootsireland2011.com | christianna briganti | chrisenomhost@hotmail.com |
| cheap-uggbootstore.com | lilinlin | cl1023@163.com |
| uggbootshop-cheap.com | lilinlin | cl1023@163.com |
| ugggoodsshop.com | lilinlin | cl1023@163.com |
| cheap-uggbootshop.com | lilinlin | cl1023@163.com |
| aboutuggstore.com | lilinlin | cl1023@163.com |
| australiauggsbootshop.com | heqiujin | cl1023@163.com |
| authenticuggbootshop.com | lilinlin | cl1023@163.com |
| bestugg-outlet.com | lilinlin | cl1023@163.com |
| byuggbootsclearance.com | heqiujin | cl1023@163.com |
| cheapuggaustraliaclassic.com | heqiujin | cl1023@163.com |
| classicuggbootshop-uk.com | lilinlin | cl1023@163.com |
| discount-uggboots-shop.com | lilinlin | cl1023@163.com |
| sheepskinuggbootshop.com | lilinlin | cl1023@163.com |
| sheepskin-ugg-shop.com | lilinlin | cl1023@163.com |
| uggaustraliasaleshop.com | heqiujin | cl1023@163.com |
| uggbaileybuttonshop.com | heqiujin | cl1023@163.com |
| uggbootukonsale.com | lilinlin | cl1023@163.com |

| | | |
|---|---|---|
| uggfactoryoutletshop.com | heqiujin | cl1023@163.com |
| uggsellerdom.com | lilinlin | cl1023@163.com |
| uggsforcheap-shop.com | heqiujin | cl1023@163.com |
| uggshopinfo.com | heqiujin | cl1023@163.com |
| uggshoponsale.com | heqiujin | cl1023@163.com |
| uk-sheepskinugg.com | lilinlin | cl1023@163.com |
| myuggbootuk.com | lilinlin | cl1023@163.com |
| uk-uggbootsmall.com | lilinlin | cl1023@163.com |
| bestugguk.com | lilinlin | cl1023@163.com |
| ukuggmallcom.com | lilinlin | cl1023@163.com |
| cheapuggshop-uk.com | lilinlin | cl1023@163.com |
| uggsbestseller.com | lilinlin | cl1023@163.com |
| ugg-boots-on-sale-now.com | lilinlin | cl1023@163.com |
| fashionguggboots.com | lilinlin | cl1023@163.com |
| authentic-ugg.com | lilinlin | cl1023@163.com |
| authentic-ugg-store.com | lilinlin | cl1023@163.com |
| authentic-ugg-outlet.com | lilinlin | cl1023@163.com |
| australia-uggs-outlet.com | lilinlin | cl1023@163.com |
| superuggbootsshop.com | lilinlin | cl1023@163.com |
| uggboots4-uk.com | lilinlin | cl1023@163.com |
| sale-uggaustralia.com | lilinlin | cl1023@163.com |
| uggshoworld.com | lilinlin | cl1023@163.com |
| buyuggshoponline.com | lilinlin | cl1023@163.com |
| wholesaleuggbootshop.com | lilinlin | cl1023@163.com |
| ugg-foru.com | lilinlin | cl1023@163.com |
| uggbootsgooduk.com | lilinlin | cl1023@163.com |
| uggbootsonsalestore.com | lilinlin | cl1023@163.com |
| wholesaleuggshoeshop.com | lilinlin | cl1023@163.com |
| aboutuggshop.com | lilinlin | cl1023@163.com |
| cheapuggsbootson.com | lilinlin | cl1023@163.com |
| gooduggbootssale.com | lilinlin | cl1023@163.com |
| sheepskin-ugg.com | lilinlin | cl1023@163.com |
| sheepskinugguk.com | lilinlin | cl1023@163.com |
| ugg-goods.com | lilinlin | cl1023@163.com |
| uggshop-discount.com | lilinlin | cl1023@163.com |
| uggstore-discount.com | lilinlin | cl1023@163.com |
| favorite-ugg.com | lilinlin | cl1023@163.com |
| buy-ugg-shoes.com | lilinlin | cl1023@163.com |
| uk-ugg-outlet.com | lilinlin | cl1023@163.com |
| discount-ugg-shop.com | lilinlin | cl1023@163.com |

| | | |
|---|---|---|
| classicuggbootson.com | lilinlin | cl1023@163.com |
| uk-uggs-store.com | lilinlin | cl1023@163.com |
| ukuggbootoutlet.com | lilinlin | cl1023@163.com |
| ukmyugg.com | lilinlin | cl1023@163.com |
| uk-ugg-online.com | lilinlin | cl1023@163.com |
| discountuggshoe.com | lilinlin | cl1023@163.com |
| superugg-cheap.com | lilinlin | cl1023@163.com |
| discountclassicuggs.com | heqiujin | cl1023@163.com |
| buyuggbootshop.com | lilinlin | cl1023@163.com |
| buyuggboots-mall.com | lilinlin | cl1023@163.com |
| loveugg-us.com | lilinlin | cl1023@163.com |
| discount-uggs-shop.com | heqiujin | cl1023@163.com |
| shortuggsboot.com | heqiujin | cl1023@163.com |
| wholesaleuggsshop.com | heqiujin | cl1023@163.com |
| discountuggsbootsstore.net | Edwina Morse | dfsdfdsf@hotmail.com |
| uggbootssaleie.com | Don Herring | Donenomhost@hotmail.com |
| topugg.com | US880 | dreaming987@163.com |
| ecwarmboots.com | US880 | dreaming987@163.com |
| ladyugg.us | US880 | dreaming987@163.com |
| uggskenlyboots.com | ksenia gonchar | efashio2000@gmail.com |
| adirondacktallboots.com | ksenia gonchar | efashio2000@gmail.com |
| baileybuttonsales.com | ksenia gonchar | efashio2000@gmail.com |
| baileybuttonsboots.com | ksenia gonchar | efashio2000@gmail.com |
| classicsuedeboots.com | ksenia gonchar | efashio2000@gmail.com |
| cozyclassicboots.com | ksenia gonchar | efashio2000@gmail.com |
| eclassictallboots.com | ksenia gonchar | efashio2000@gmail.com |
| kensingtontallboots.com | ksenia gonchar | efashio2000@gmail.com |
| knightsbridgetallboots.com | ksenia gonchar | efashio2000@gmail.com |
| safesnowboots.com | ksenia gonchar | efashio2000@gmail.com |
| shopsheepskinsboots.com | ksenia gonchar | efashio2000@gmail.com |
| sundancetallboots.com | ksenia gonchar | efashio2000@gmail.com |
| emuggchina.com | ksenia gonchar | efashion2000@gmail.com |
| uggnightfallaarzen.com | ksenia gonchar | efashion2000@gmail.com |

| uggboots4outlet.com | ksenia gonchar | efashion2000@gmail.com |
|---|---|---|
| uggbootsdeshop.com | ksenia gonchar | efashion2000@gmail.com |
| uggbootsireland2011.net | barbara evans | evanshost@hotmail.com |
| cheap-uggs-bootsale.com | david fu | fu68@vip.163.com |
| discountuggboots2u.net | david fu | fu68@vip.163.com |
| discountuggbootssales.net | david fu | fu68@vip.163.com |
| discountuggs-outlet.net | david fu | fu68@vip.163.com |
| uggbootsoutletcheap.net | david fu | fu68@vip.163.com |
| uggboots-outletstores.net | david fu | fu68@vip.163.com |
| cheapuggbootsales.net | david fu | fu68@vip.163.com |
| cheapugg-bootsale.net | david fu | fu68@vip.163.com |
| cheap-uggs-bootsale.net | david fu | fu68@vip.163.com |
| ugg.us.com | david dfd | fu68@vip.163.com |
| ug9s-nederland-outlet.com | johenix david | gainsem@foxmail.com |
| uggbelgie.com | johenix david | gainsem@foxmail.com |
| uggbootsitalia.info | johenix david | gainsem@foxmail.com |
| uggespana.com | johenix david | gainsem@foxmail.com |
| uggaustraliagunstig.com | johenix david | gainsem@foxmail.com |
| uggbelgique.info | johenix david | gainsem@foxmail.com |
| stivaliuggitalia.info | johenix david | gainsem@foxmail.com |
| uggsko-norge.com | johenix david | gainsem@foxmail.com |
| uggbootsgunstigbillig.com | jiujiajiu | gainsem@foxmail.com |
| ugg-belgique.info | johenix david | gainsem@foxmail.com |
| uggkengtsuomi.info | johenix david | gainsem@foxmail.com |
| uggs-kopen.info | johenix david | gainsem@foxmail.com |
| outletuggsrotterdam.info | johenix david | gainsem@foxmail.com |
| ugg-luxembourg.info | johenix david | gainsem@foxmail.com |
| uggsaappaatsuomi.info | johenix david | gainsem@foxmail.com |
| uggs-schweiz.info | johenix david | gainsem@foxmail.com |
| uggsverigeonline.info | johenix david | gainsem@foxmail.com |
| uggstovler.info | johenix david | gainsem@foxmail.com |
| uggs-nederland-outlet.org | johenix david | gainsem@foxmail.com |
| uggsaappaat-suomi.com | johenix david | gainsem@foxmail.com |
| stivaliuggboots.com | jiujiajiu | gainsem@foxmail.com |
| goedkoopuggsboots.com | wangyang trade | gainsem@foxmail.com |
| uggsbootsgunstig.com | jiujiajiu | gainsem@foxmail.com |
| uggsnederlandonline.net | jiujiajiu | gainsem@foxmail.com |
| stivaliuggitalia.org | jiujiajiu | gainsem@foxmail.com |
| uggsbestellen.biz | johenix david | gainsem@foxmail.com |
| uggbootsgerman.com | Anthony Givens | Givenshost@hotmail.com |

| | | |
|---|---|---|
| gasshoes.com | miao ren | gudngmiaoren@aol.com |
| uggggarden.info | Abbie Wong | herooftheworld@163.com |
| uggwomen.info | Abbie Wong | herooftheworld@163.com |
| cheapuggoutlet.info | Abbie Wong | herooftheworld@163.com |
| bestuggbootscentre.info | Abbie Wong | herooftheworld@163.com |
| uggeden.com | Abbie Wong | herooftheworld@163.com |
| uggcastle.com | Abbie Wong | herooftheworld@163.com |
| uggsbootssaleau.com | Charles Higdon | Higdonhost@hotmail.com |
| discount-uggs-on-sale.org | richie | hongen025@hotmail.com |
| cheap-uggs-on-sale.org | richie | hongen026@hotmail.com |
| uggbootsclearanceonsale.net | teng xiaoling | huangmeiq@yahoo.com |
| uggbootsclearancesaleoutlet.net | teng xiaoling | huangmeiq@yahoo.com |
| uggsbootsclearanceonline.net | teng xiaoling | huangmeiq@yahoo.com |
| uggsonclearanceoutlet.net | teng xiaoling | huangmeiq@yahoo.com |
| uggsonclearance-outlet.com | teng xiaoling | huangmeiq@yahoo.com |
| uggsclearance-sale-boots.com | teng xiaoling | huangmeiq@yahoo.com |
| uggsonclearanceoutlet.org | teng xiaoling | huangmeiq@yahoo.com |
| uggbootsonsaleoutlet.com | teng xiaoling | huangmeiq@yahoo.com |
| uggclassicbootsuk.com | teng xiaoling | huangmeiq@yahoo.com |
| uggsboots-clearancesale.com | teng xiaoling | huangmeiq@yahoo.com |
| uggsoutletstors.com | teng xiaoling | huangmeiq@yahoo.com |
| uggsclearancesaleuk.com | teng xiaoling | huangmeiq@yahoo.com |
| uggclassicbootsclearance.net | teng xiaoling | huangmeiq@yahoo.com |
| uggclassicbootsoutlet.net | teng xiaoling | huangmeiq@yahoo.com |
| uggs-classic-boots.net | teng xiaoling | huangmeiq@yahoo.com |
| uggsclearanceonsale.net | teng xiaoling | huangmeiq@yahoo.com |
| uggsclearancesaleoutlet.net | teng xiaoling | huangmeiq@yahoo.com |
| uggbootsaleclearance.net | teng xiaoling | huangmeiq@yahoo.com |
| uggs-sale-uk.net | teng xiaoling | huangmeiq@yahoo.com |
| uggbootsoutletonlinestore.net | teng xiaoling | huangmeiq@yahoo.com |
| uggsbootsoutletsale.net | teng xiaoling | huangmeiq@yahoo.com |
| uggclassicbootssale.org | teng xiaoling | huangmeiq@yahoo.com |
| cheapuggbootsstores.com | Steven Cheung | huize8888@hotmail.com |
| childrenuggbootstore.com | Steven Cheung | huize8888@hotmail.com |
| loveuggsite.com | Steven Cheung | huize8888@hotmail.com |
| uggonsaleclassic.com | Steven Cheung | huize8888@hotmail.com |
| fourugg.com | Steven Cheung | huize8888@hotmail.com |
| uggstoreonline.com | Steven Cheung | huize8888@hotmail.com |
| finetrueugg.com | Steven Cheung | huize8888@hotmail.com |
| uggboots-saleonline.com | Steven Cheung | huize8888@hotmail.com |

| | | |
|---|---|---|
| yourgoodugg.com | Steven Cheung | huize8888@hotmail.com |
| buytallugg.com | Steven Cheung | huize8888@hotmail.com |
| buycheapshoesugg.com | Steven Cheung | huize8888@hotmail.com |
| buyshoesugg.com | Steven Cheung | huize8888@hotmail.com |
| cheapuggsmarket.com | Steven Cheung | huize8888@hotmail.com |
| newtypeugg.com | Steven Cheung | huize8888@hotmail.com |
| onetopugg.com | Steven Cheung | huize8888@hotmail.com |
| putuggboots.com | Steven Cheung | huize8888@hotmail.com |
| sameugg.com | Steven Cheung | huize8888@hotmail.com |
| uggbootsfeel.com | Steven Cheung | huize8888@hotmail.com |
| uggbootshappy.com | Steven Cheung | huize8888@hotmail.com |
| uggcontrol.com | Steven Cheung | huize8888@hotmail.com |
| uggdomain.com | Steven Cheung | huize8888@hotmail.com |
| uggfineshoes.com | Steven Cheung | huize8888@hotmail.com |
| uggfirstlove.com | Steven Cheung | huize8888@hotmail.com |
| ugginsnow.com | Steven Cheung | huize8888@hotmail.com |
| uggjustforyou.com | Steven Cheung | huize8888@hotmail.com |
| uniqueugg.com | Steven Cheung | huize8888@hotmail.com |
| yourownugg.com | Steven Cheung | huize8888@hotmail.com |
| adorableugg.com | Steven Cheung | huize8888@hotmail.com |
| australiauggonsale.com | Steven Cheung | huize8888@hotmail.com |
| auugg-outlet.com | Steven Cheung | huize8888@hotmail.com |
| beautyugg.com | Steven Cheung | huize8888@hotmail.com |
| buyonlineugg.com | Steven Cheung | huize8888@hotmail.com |
| buyuggcheapshoes.com | Steven Cheung | huize8888@hotmail.com |
| buy-winter-ugg.com | Steven Cheung | huize8888@hotmail.com |
| cheapshortugg.com | Steven Cheung | huize8888@hotmail.com |
| uggadorable.com | Steven Cheung | huize8888@hotmail.com |
| uggalignment.com | Steven Cheung | huize8888@hotmail.com |
| uggattracting.com | Steven Cheung | huize8888@hotmail.com |
| uggaustraliashoes.com | Steven Cheung | huize8888@hotmail.com |
| uggboots4best.com | Steven Cheung | huize8888@hotmail.com |
| uggsprice.com | Steven Cheung | huize8888@hotmail.com |
| uggs-stores.com | Steven Cheung | huize8888@hotmail.com |
| fallinloveugg.com | Steven Cheung | huize8888@hotmail.com |
| firstoptionugg.com | Steven Cheung | huize8888@hotmail.com |
| golbalfshionugg.com | Steven Cheung | huize8888@hotmail.com |
| hobbyugg.com | Steven Cheung | huize8888@hotmail.com |
| hot-sale-uggboots.com | Steven Cheung | huize8888@hotmail.com |
| uggcheapshoes.com | Steven Cheung | huize8888@hotmail.com |

| | | |
|---|---|---|
| ugglikefirst.com | Steven Cheung | huize8888@hotmail.com |
| interestugg.com | Steven Cheung | huize8888@hotmail.com |
| myclassicugg.com | Steven Cheung | huize8888@hotmail.com |
| uggoption.com | Steven Cheung | huize8888@hotmail.com |
| attrativeugg.com | Steven Cheung | huize8888@hotmail.com |
| buyshoesinugg.com | Steven Cheung | huize8888@hotmail.com |
| cheapuggbootsmarket.com | Steven Cheung | huize8888@hotmail.com |
| firstchoiceugg.com | Steven Cheung | huize8888@hotmail.com |
| uggchioce.com | Steven Cheung | huize8888@hotmail.com |
| uggideas.com | Steven Cheung | huize8888@hotmail.com |
| uggmemory.com | Steven Cheung | huize8888@hotmail.com |
| uggnumberone.com | Steven Cheung | huize8888@hotmail.com |
| comfortableuggboots.net | Zhang Yan | huize8888@sina.com |
| talkingaboutugg.com | Zhang Yan | huize8888@sina.com |
| uggplace.net | Zhang Yan | huize8888@sina.com |
| cheapaustralianuggboots.com | Zhang Yan | huize8888@sina.com |
| mytopugg.com | Zhang Yan | huize8888@sina.com |
| uggisyours.com | Zhang Yan | huize8888@sina.com |
| uggisverybeautiful.com | Zhang Yan | huize8888@sina.com |
| toponeugg.com | Zhang Yan | huize8888@sina.com |
| buyuggbootshotonline.com | Zhang Yan | huize8888@sina.com |
| loveuggbest.com | Zhang Yan | huize8888@sina.com |
| bestoneugg.com | Zhang Yan | huize8888@sina.com |
| alllikeuggboots.com | Zhang Yan | huize8888@sina.com |
| onlytougg.com | Zhang Yan | huize8888@sina.com |
| temptinguggboots.com | Zhang Yan | huize8888@sina.com |
| buyhotuggboots.com | Zhang Yan | huize8888@sina.com |
| uggisfashion.com | Zhang Yan | huize8888@sina.com |
| yourspecialugg.com | Zhang Yan | huize8888@sina.com |
| loveubestugg.com | Zhang Yan | huize8888@sina.com |
| wonderfuluggboots.com | Zhang Yan | huize8888@sina.com |
| myfashionuggboots.com | Zhang fengsan | huize8888@sina.com |
| ugglifestyle.net | Zhang Yan | huize8888@sina.com |
| uggforyou.net | Zhang Yan | huize8888@sina.com |
| bestuggoutlet.net | Zhang Yan | huize8888@sina.com |
| discountuggbootsonline.net | Zhang Yan | huize8888@sina.com |
| ugggirl.net | Huize | huize8888@sina.com |
| uggcompany.net | Huize | huize8888@sina.com |

| | | |
|---|---|---|
| uggfashion.net | Huize | huize8888@sina.com |
| ugghappy.net | Huize | huize8888@sina.com |
| ugghouse.net | Huize | huize8888@sina.com |
| uggtrue.net | Huize | huize8888@sina.com |
| uggbootsaustraliaonsale.net | Huize | huize8888@sina.com |
| ugglover.net | Huize | huize8888@sina.com |
| australiauggbootsoutlet.net | Huize | huize8888@sina.com |
| buyaustraliauggboots.net | Huize | huize8888@sina.com |
| cheapuggbootsonsales.net | Huize | huize8888@sina.com |
| cheapuggbootstores.net | Huize | huize8888@sina.com |
| ugginshop.net | Huize | huize8888@sina.com |
| uggonsaleclassic.net | Huize | huize8888@sina.com |
| uggsundanceboots.net | Huize | huize8888@sina.com |
| uggboots4saleuk.com | boke tech inform | it6848@hotmail.com |
| ugglaarzenverkoop.com | boke tech inform | it6848@hotmail.com |
| uggaustralialaarzen.com | boke tech inform | it6848@hotmail.com |
| ugg-pas-cher-bottes.com | boke tech inform | it6848@hotmail.com |
| uggbootsuk4sale.com | boke tech inform | it6848@hotmail.com |
| ugg-stiefel-deutschland.com | boke tech inform | it6848@hotmail.com |
| ugg-boots4sale.com | boke tech inform | it6848@hotmail.com |
| uggaustraliaboots4sale.com | boke tech inform | it6848@hotmail.com |
| uggboots4onsale.com | boke tech inform | it6848@hotmail.com |
| uggsbootscanada2011.net | Jason Norman | Jasonhost@hotmail.com |
| uggsshope.com | lin gaoxiang | jerry19891011@qq.com |
| uggsforcheap1.com | Jessie Rosendorf | JessieRosendorf@hotmail.com |
| uggsaustraliaoutlet.org | Jessie Rosendorf | JessieRosendorf@hotmail.com |
| uggsclassiccardy.org | Jessie Rosendorf | JessieRosendorf@hotmail.com |
| uggsfactoryoutlet.org | Jessie Rosendorf | JessieRosendorf@hotmail.com |
| uggsoutlet-sale.org | Jessie Rosendorf | JessieRosendorf@hotmail.com |
| uggsoutlet1.org | Jessie Rosendorf | JessieRosendorf@hotmail.com |
| uggson-sale.us | Jessie Rosendorf | JessieRosendorf@hotmail.com |
| uggsboots-outlet.us | Jessie Rosendorf | JessieRosendorf@hotmail.com |
| uggsboots-onsale.us | Jessie Rosendorf | JessieRosendorf@hotmail.com |
| uggsclassictall.us | Jessie Rosendorf | JessieRosendorf@hotmail.com |
| uggs-australiauk.com | Shen Jia | jiefang@yeah.net |
| uggaustralian-uk.com | Shen Jia | jiefang@yeah.net |
| uggsshopping.com | Shen Jia | jiefang@yeah.net |
| uggssales-uk.com | Shen Jia | jiefang@yeah.net |
| brandshoebox.com | Jia Shen | jiefang@yeah.net |
| uggs-salesuk.com | Shen Jia | jiefang@yeah.net |

| | | |
|---|---|---|
| uggsaustralian-uk.com | Shen Jia | jiefang@yeah.net |
| uggsaustraliasale.com | Shen Jia | jiefang@yeah.net |
| uggbootssale-uk.com | Shen Jia | jiefang@yeah.net |
| uggboots-saleuk.com | Shen Jia | jiefang@yeah.net |
| uggs-australiasale.com | Shen Jia | jiefang@yeah.net |
| uggssale-uk.com | Shen Jia | jiefang@yeah.net |
| uggs-uk.com | fang jie | jiefang@yeah.net |
| uggboots-australia.com | fang jie | jiefang@yeah.net |
| australia-uggboots.com | fang jie | jiefang@yeah.net |
| uggboots-sale.com | fang jie | jiefang@yeah.net |
| ugg-australiauk.com | Shen Jia | jiefang@yeah.net |
| uggboots-sales.com | Shen Jia | jiefang@yeah.net |
| uggsaustraliauk.com | Shen Jia | jiefang@yeah.net |
| jumbo-ugg.com | Shen Jia | jiefang@yeah.net |
| sheepskinbootsaustralian.com | Shen Jia | jiefang@yeah.net |
| uggaustraliauk.biz | Shen Jia | jiefang@yeah.net |
| uggssale.biz | Shen Jia | jiefang@yeah.net |
| uggs-uk.biz | Shen Jia | jiefang@yeah.net |
| uggboots-uk.biz | Shen Jia | jiefang@yeah.net |
| uggsaustralia.biz | Shen Jia | jiefang@yeah.net |
| uggmove.com | li li | kdow933sw@yahoo.com |
| uggbotasloja.com | shanghaisanxin.cn | kf@joz.cn |
| viewuggs.com | Shunfeng,LTD | kf@joz.cn |
| uggsstovlersalg.com | han hong | kf@joz.cn |
| heavenuggs.com | Shunfeng,LTD | kf@joz.cn |
| uggsstiefelspeicher.com | pan si | kf@joz.cn |
| billigauggbutiken.com | xin ran | kf@joz.cn |
| ugglaarzenverkooponline.com | chen yuying | kf@joz.cn |
| uggbotasvendaonline.com | wangli | kf@joz.cn |
| uggsforcheap100.com | Shunfeng,LTD | kf@joz.cn |
| onlineuggstiefel.com | sheling | kf@joz.cn |
| kopenuggslaarzen.com | you juan | kf@joz.cn |
| scontouggstivale.com | ding shijun | kf@joz.cn |
| uggboosal.com | jiang hancheng | kf@joz.cn |
| ugglaarzenwinkel.com | pan si | kf@joz.cn |
| uggstiefelverkaufen.com | yi heng | kf@joz.cn |
| onlineuggbootsales.com | pan si | kf@joz.cn |
| shopuggbootonline.com | liu xiaowei | kf@joz.cn |

| | | |
|---|---|---|
| cheapuggsbootsaleonline.com | pan meimei | kf@joz.cn |
| newestuggsboots.com | han hong | kf@joz.cn |
| shopuggsbootonline.com | shanghaisanxin.cn | kf@joz.cn |
| uggbottesenligne.com | hong xing | kf@joz.cn |
| cheapbootsonlineshop.com | shanghaisanxin.cn | kf@joz.cn |
| shopuggsonline.com | cheng ziyang | kf@joz.cn |
| billiguggstiefelonline.com | zhang xiao | kf@joz.cn |
| onlineuggsbootssale.com | pan si | kf@joz.cn |
| scontouggstivali.com | sheling | kf@joz.cn |
| uggsbootshotstore.com | shi junpeng | kf@joz.cn |
| kaufenuggonline.com | cheng peng | kf@joz.cn |
| orderuggs.net | zhang bing | kf@joz.cn |
| authenticuggoutlet.net | huang wei | kf@joz.cn |
| uggskopennl.org | Mei Li | kingmacoseo@hotmail.com |
| uggbatai.org | Mei Li | kingmacoseo@hotmail.com |
| uggboots-greece.org | clemence FROMAGER | kingmacoseo@hotmail.com |
| uggbootsguenstigs.org | Mei Li | kingmacoseo@hotmail.com |
| ugg-boots-schweiz.org | Mei Li | kingmacoseo@hotmail.com |
| uggbootsuksales.org | Taolian Zhang | kingmacoseo@hotmail.com |
| uggcsizma.org | Mei Li | kingmacoseo@hotmail.com |
| uggespanaes.org | Min-Sun Yoo | kingmacoseo@hotmail.com |
| ugg-paris.org | Craig Franzen | kingmacoseo@hotmail.com |
| uggskopen-nl.org | Min-Sun Yoo | kingmacoseo@hotmail.com |
| uggslovenija.org | Mei Li | kingmacoseo@hotmail.com |
| ugg-slovenija.org | clemence FROMAGER | kingmacoseo@hotmail.com |
| uggsnorges.org | clemence FROMAGER | kingmacoseo@hotmail.com |
| ugg-uk.org | clemence FROMAGER | kingmacoseo@hotmail.com |
| ugg-greece.org | Mei Li | kingmacoseo@hotmail.com |
| uggpascherfr.org | Taolian Zhang | kingmacoseo@hotmail.com |
| ugg-boots-greece.com | maribel campo | kingmacoseo@hotmail.com |
| uggbootsguenstig.com | clemence FROMAGER | kingmacoseo@hotmail.com |
| uggbootsschweizch.com | maribel campo | kingmacoseo@hotmail.com |
| uggbootsukugg.com | Min-Sun Yoo | kingmacoseo@hotmail.com |
| uggespanaes.com | Min-Sun Yoo | kingmacoseo@hotmail.com |
| uggnorge.com | Mei Li | kingmacoseo@hotmail.com |
| uggs-nederland.com | maribel campo | kingmacoseo@hotmail.com |
| uggsnederlandonliner.com | Mei Li | kingmacoseo@hotmail.com |
| uggbootsguenstigs.net | Mei Li | kingmacoseo@hotmail.com |
| uggbootssalee.net | Taolian Zhang | kingmacoseo@hotmail.com |
| uggbootssaleugg.net | Craig Franzen | kingmacoseo@hotmail.com |

| | | |
|---|---|---|
| ugg-espana.net | Taolian Zhang | kingmacoseo@hotmail.com |
| uggespanaes.net | Min-Sun Yoo | kingmacoseo@hotmail.com |
| ugg-greece.net | Mei Li | kingmacoseo@hotmail.com |
| uggpascherfr.net | Taolian Zhang | kingmacoseo@hotmail.com |
| uggsbestellen-nl.net | Min-Sun Yoo | kingmacoseo@hotmail.com |
| uggsbestellenonline.net | Min-Sun Yoo | kingmacoseo@hotmail.com |
| uggskopen.net | Taolian Zhang | kingmacoseo@hotmail.com |
| uggskopen-nl.net | Min-Sun Yoo | kingmacoseo@hotmail.com |
| ugg-slovenija.net | clemence FROMAGER | kingmacoseo@hotmail.com |
| uggsnederland-nl.net | Min-Sun Yoo | kingmacoseo@hotmail.com |
| uggsnorges.net | clemence FROMAGER | kingmacoseo@hotmail.com |
| uggsonliner.net | Taolian Zhang | kingmacoseo@hotmail.com |
| uggstovler.net | Mei Li | kingmacoseo@hotmail.com |
| uggbatai.net | Mei Li | kingmacoseo@hotmail.com |
| boonugg.com | huang xiong fei | aobie520@gmail.com |
| eshoesmall.com | zhang hui | leo860816@hotmail.com |
| uggeshopping.com | zhang hua | leo860816@hotmail.com |
| popuggstore.com | xiao ling | leo860816@hotmail.com |
| atlanticestore.com | zhang hui | leo860816@hotmail.com |
| yaugg.com | lin zhi yuan | lin@b21c.com |
| uggboots4ale.com | liumingming | liumingming003@163.com |
| b2cugg.com | liumingming | liumingming003@163.com |
| buycheapukuggs.com | liumingming | liumingming003@163.com |
| global-uggboots.com | liumingming | liumingming003@163.com |
| go-uggboots.com | liumingming | liumingming003@163.com |
| haiugg.com | liumingming | liumingming003@163.com |
| sales-uggboots.com | liumingming | liumingming003@163.com |
| ugglliveshopping.com | liumingming | liumingming003@163.com |
| uggsoutletbootsonline.com | liumingming | liumingming003@163.com |
| uggbootusa.org | Tianxiang xu | ltmj2000@163.com |
| reallycheapuggs.com | Xu Tianxiang | ltmj2000@163.com |
| cheaptalluggs.com | Xu Tianxiang | ltmj2000@163.com |
| uggstoreau.com | Xu Tianxiang | ltmj2000@163.com |
| real-uggs.com | Xu Tianxiang | ltmj2000@163.com |
| hotpinkuggs.com | Xu Tianxiang | ltmj2000@163.com |
| uggstorejp.com | Xu Tianxiang | ltmj2000@163.com |
| uggstorefr.com | Xu Tianxiang | ltmj2000@163.com |
| uggsaleca.com | Xu Tianxiang | ltmj2000@163.com |
| newuggboots.org | ltmj | ltmj2000@163.com |
| uggsaleau.org | ltmj | ltmj2000@163.com |

| | | |
|---|---|---|
| ugg-uk.info | Tianxiang xu | ltmj2000@163.com |
| ugg-usa.info | Tianxiang xu | ltmj2000@163.com |
| uggie.info | Tianxiang xu | ltmj2000@163.com |
| ugguk.info | Tianxiang xu | ltmj2000@163.com |
| ugg-au.info | Tianxiang xu | ltmj2000@163.com |
| uggbootsstore.info | Tianxiang xu | ltmj2000@163.com |
| uggstorefr.org | Tianxiang xu | ltmj2000@163.com |
| uggbootau.org | Xu Tianxiang | ltmj2000@163.com |
| uggsaleca.org | Xu Tianxiang | ltmj2000@163.com |
| 36ugg.com | CHUNSHENG Luo | luochsh@gmail.com |
| govboots.com | linzongjin | lzj2009nike@hotmail.com |
| venteuggbottesfrance.com | Martin Salgado | Martinhost@hotmail.com |
| uggsbootssaleuk.net | matthew lancaster | matthewhost@hotmail.com |
| uggtallbootssale.org | cao fei | molou2011@foxmail.com |
| uggforkids.org | cao fei | molou2011@foxmail.com |
| uggsultrashort.org | cao fei | molou2011@foxmail.com |
| cheapuggclassictall.com | cao fei | molou2011@foxmail.com |
| cheapuggscardy.com | cao fei | molou2011@foxmail.com |
| cheapuggsclassicshort.com | cao fei | molou2011@foxmail.com |
| cheapuggstallboots.com | cao fei | molou2011@foxmail.com |
| uggsbootsforsales.com | cao fei | molou2011@foxmail.com |
| uggtallclassic.com | cao fei | molou2011@foxmail.com |
| uggsminiboots.com | cao fei | molou2011@foxmail.com |
| uggsuggsuggsuggs.com | cao fei | molou2011@foxmail.com |
| uggsbootsonsales.net | cao fei | molou2011@foxmail.com |
| uggsbootdiscount.net | cao fei | molou2011@foxmail.com |
| uggsbootforsale.net | cao fei | molou2011@foxmail.com |
| uggsbootsforkids.net | cao fei | molou2011@foxmail.com |
| cheapuggsnowboots.org | molouhudong | molouhudong@foxmail.com |
| uggsuk.org | molouhudong | molouhudong@foxmail.com |
| cheapuggsboot.org | molouhudong | molouhudong@foxmail.com |
| uggsbootsforkids.org | molouhudong | molouhudong@foxmail.com |
| uggsclearancesale.org | molouhudong | molouhudong@foxmail.com |
| uggsbootsclearancesale.org | molouhudong | molouhudong@foxmail.com |
| cheapuggsstore.org | molouhudong | molouhudong@foxmail.com |
| uggadirondack.org | molou hudong | molouhudong@foxmail.com |
| uggbootsaleclearance.org | molou hudong | molouhudong@foxmail.com |
| uggbrandboots.org | molou hudong | molouhudong@foxmail.com |
| uggcoquette.org | molou hudong | molouhudong@foxmail.com |
| uggkona.org | molou hudong | molouhudong@foxmail.com |

| | | |
|---|---|---|
| uggretrocargo.org | molou hudong | molouhudong@foxmail.com |
| uggcapstone.com | molou hudong | molouhudong@foxmail.com |
| uggcaspia.com | molou hudong | molouhudong@foxmail.com |
| uggkona.com | molou hudong | molouhudong@foxmail.com |
| uggsurfcat.com | molou hudong | molouhudong@foxmail.com |
| uggsultratall.com | molouhudong | molouhudong@foxmail.com |
| cheapuggsbaileybutton.com | molouhudong | molouhudong@foxmail.com |
| uggsbootforsale.com | molouhudong | molouhudong@foxmail.com |
| uggwomensboots.net | molouhudong | molouhudong@foxmail.com |
| uggadirondack.net | molou hudong | molouhudong@foxmail.com |
| uggbrandboots.net | molou hudong | molouhudong@foxmail.com |
| uggcoquette.net | molou hudong | molouhudong@foxmail.com |
| uggcoveboots.net | molou hudong | molouhudong@foxmail.com |
| uggretrocargo.net | molou hudong | molouhudong@foxmail.com |
| uggsclassiccardy.net | molou hudong | molouhudong@foxmail.com |
| uggbootonsale.net | molouhudong | molouhudong@foxmail.com |
| espana-ugg.com | kie jin | monsterbeats-by-dre@monsterbeats-by-dre.net |
| comprar-ugg.com | kie jin | monsterbeats-by-dre@monsterbeats-by-dre.net |
| espanabotasugg.com | jin jin | monsterbeats-by-dre@monsterbeats-by-dre.net |
| deutschland-ugg.com | kie jin | monsterbeats-by-dre@monsterbeats-by-dre.net |
| uggblog-es.com | kie jin | monsterbeats-by-dre@monsterbeats-by-dre.net |
| uggblog-fr.com | kie jin | monsterbeats-by-dre@monsterbeats-by-dre.net |
| uggoutletbootsstore.com | Tian Shen | my.domain@foxmail.com |
| cheapstoreuggs.com | Tian Shen | my.domain@foxmail.com |
| autraliauggsalestore.com | Tian Shen | my.domain@foxmail.com |
| cheapestuggstore.com | Tian Shen | my.domain@foxmail.com |
| storeuggsoutlet.com | Tian Shen | my.domain@foxmail.com |
| uggsstoresaleboots.com | Tian Shen | my.domain@foxmail.com |
| cheapuggsforclearance.com | Tian Shen | my.domain@foxmail.com |
| outletcheapuggs.com | Tian Shen | my.domain@foxmail.com |
| cheapuggsoutletuk.com | Tian Shen | my.domain@foxmail.com |
| womenuggsoutlet.com | Tian Shen | my.domain@foxmail.com |
| uggsoutletonsales.com | Tian Shen | my.domain@foxmail.com |
| uggsoutletsalecheap.com | Tian Shen | my.domain@foxmail.com |

| | | |
|---|---|---|
| cheapuggsaleforyou.com | Tian Shen | my.domain@foxmail.com |
| cheapuggsforus.com | Tian Shen | my.domain@foxmail.com |
| uggoutletforsale.com | Tian Shen | my.domain@foxmail.com |
| uggsoutletsaleforcheap.com | Tian Shen | my.domain@foxmail.com |
| uggsoutletforclearance.com | Tian Shen | my.domain@foxmail.com |
| cheapuggsoutletclearance.com | Tian Shen | my.domain@foxmail.com |
| uggsoutletforyou.com | Tian Shen | my.domain@foxmail.com |
| saleuggsoutletcheap.com | Tian Shen | my.domain@foxmail.com |
| uggsoutletsaleboots.com | Tian Shen | my.domain@foxmail.com |
| cheapuggsforfamily.com | Tian Shen | my.domain@foxmail.com |
| uggsclearanceforyou.com | Tian Shen | my.domain@foxmail.com |
| womenuggbootsoutlet.com | Tian Shen | my.domain@foxmail.com |
| uggbaileybutton-onsale.net | 13285097605 | myselfshoes@hotmail.com |
| uggbootsclearance1.net | 13285097605 | myselfshoes@hotmail.com |
| best-uggboots.com | 13285097605 | myselfshoes@hotmail.com |
| uggsclearanceuggs.com | 13285097605 | myselfshoes@hotmail.com |
| uggsonlineireland.com | 13285097605 | myselfshoes@hotmail.com |
| uggbootsforcheap1.com | 13285097605 | myselfshoes@hotmail.com |
| bestuggclearance1.net | 13285097605 | myselfshoes@hotmail.com |
| bestukuggboots.net | 13285097605 | myselfshoes@hotmail.com |
| uggboots-forkids.net | 13285097605 | myselfshoes@hotmail.com |
| uggboots-onclearance.net | 13285097605 | myselfshoes@hotmail.com |
| uggonclearance.net | 13285097605 | myselfshoes@hotmail.com |
| ugg-sale-ugg.net | 13285097605 | myselfshoes@hotmail.com |
| uggsaustralia-sale.net | 13285097605 | myselfshoes@hotmail.com |
| uggsclearance6.net | 13285097605 | myselfshoes@hotmail.com |
| uggs-forkids.net | 13285097605 | myselfshoes@hotmail.com |
| uggs-formen.net | 13285097605 | myselfshoes@hotmail.com |
| uggs-onsale-ugg.net | 13285097605 | myselfshoes@hotmail.com |
| uggssale-outlet.net | 13285097605 | myselfshoes@hotmail.com |
| uggbootsoutletus.net | 13285097605 | myselfshoes@hotmail.com |
| uggsireland1.net | 13285097605 | myselfshoes@hotmail.com |
| uggsclearanceuggs.net | 13285097605 | myselfshoes@hotmail.com |
| uggboots-uggsale.net | 13285097605 | myselfshoes@hotmail.com |
| uggsoutlet-onsale.net | 13285097605 | myselfshoes@hotmail.com |

| | | |
|---|---|---|
| uggboots-outlet-ie.net | 13285097605 | myselfshoes@hotmail.com |
| uggbootsclearance-ie.net | 13285097605 | myselfshoes@hotmail.com |
| uggbootsoutlet-ie.net | 13285097605 | myselfshoes@hotmail.com |
| uggclearance-shop.net | 13285097605 | myselfshoes@hotmail.com |
| nexbag.com | Lishengwei | nexbag@hotmail.com |
| baileybuttonuggboot.com | Break Ham | paycenters@yahoo.com |
| bailey-button-uggs.com | Break Ham | paycenters@yahoo.com |
| baileyuggboot.com | Break Ham | paycenters@yahoo.com |
| cheapuggbootsonline.net | Break Ham | paycenters@yahoo.com |
| bailey-button-uggboots.org | Break Ham | paycenters@yahoo.com |
| cheapugg-boots.org | Break Ham | paycenters@yahoo.com |
| cheapuggbootsvip.org | Break Ham | paycenters@yahoo.com |
| uggboots4all.org | Break Ham | paycenters@yahoo.com |
| classicuggboots4u.org | Break Ham | paycenters@yahoo.com |
| uggtallboot.org | Break Ham | paycenters@yahoo.com |
| uggonline-store.com | ZHUOQIANGQIANG | qqzhuosai@163.com |
| uggofficialoutlets.com | robin lin | robinlin78987@163.com |
| saleuggbootscheap.net | Protected Domain Services - Customer ID: NCR-3493284 | saleuggbootscheap.net@protecteddomainservices.com |
| uggbootsaustraliaoutlet.org | Barclay Domett | sdfdsewfds@hotmail.com |
| uggsbottespascher.org | Dexter Reading | sdfdsfe@hotmail.com |
| cheapuggbootsoutlets.net | Polly Crick | sdfsdfds@hotmail.com |
| uggsbootsforsales.net | Anthony Montgomery | sdfsdfdsfsd@hotmail.com |
| uggsbootsgunstigsale.com | Herbert Cumberland | sdfsdfesdf@hotmail.com |
| cheapuggsbootsonlineuk.com | Eveline Greenough | sdfsfsdfsd@hotmail.com |
| uggsbootsusa.net | hc003 three | seowhy100@163.com |
| cheap-ugg-sale.org | Egon Bauer | seowhy100@163.com |
| fakeugg.org | hcug two | seowhy100@163.com |
| genuineugg.org | hcug two | seowhy100@163.com |
| imitationuggboots.org | hcug two | seowhy100@163.com |
| pinkugg.org | hcug two | seowhy100@163.com |
| shortuggboots.org | hcug two | seowhy100@163.com |
| uggbarcelona.org | hcnew one | seowhy100@163.com |
| uggblackboots.org | ys 001 | seowhy100@163.com |
| uggbootsbaileybutton.org | hcnew one | seowhy100@163.com |
| uggbootsdiscounts.org | hcug two | seowhy100@163.com |
| uggbootsfamily.org | hcug two | seowhy100@163.com |

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

|  |  |  |
|---|---|---|
| DECKERS OUTDOOR CORPORATION, | ) ) ) | Case No. 1:12-cv-00377 |
| Plaintiff, | ) ) |  |
| v. | ) ) | **Honorable Ronald A. Guzman** |
| DOES 1-100 DOES 102-500, | ) ) ) | **Magistrate Judge Sheila M. Finnegan** |
| Defendants. | ) ) ) ) ) | |

## SEALED ORDER

THIS CAUSE being before the Court on Plaintiff Deckers Outdoor Corporation's ("Deckers") *Ex Parte* Application for entry of a Temporary Restraining Order, Domain Name Transfer Order, Asset Restraining Order, Expedited Discovery Order and Order to allow Service by Electronic Mail and Electronic Publication (the "Ex Parte Application") against defendants identified in Schedule A, and attached hereto, by each unique domain name registration email address (the "Defendants") and using at least the domain names identified in Schedule A (the "Defendant Domain Names"), and this Court having heard the evidence before it hereby GRANTS Plaintiff's Ex Parte Application in its entirety and orders that:

1.  Defendants, their officers, agents, servants, employees, attorneys, confederates, and all person acting for, with, by, through, under or in active concert with them be temporarily enjoined and restrained from:

1

a. using Deckers' UGG Trademark or any reproductions, counterfeit copy or colorable imitation thereof in any manner in connection with the distribution, advertising, offering for sale, or sale of any product that is not a genuine Deckers' UGG branded product or not authorized by Deckers to be sold in connection with Deckers' UGG Trademark;

b. passing off, inducing, or enabling others to sell or pass off any product as a genuine UGG branded product or any other product produced by Deckers, that are not Deckers' or not produced under the authorization, control or supervision of Deckers and approved by Deckers for sale under Deckers' UGG Trademark;

c. committing any acts calculated to cause consumers to believe that Defendants' products are those sold under the authorization, control or supervision of Deckers, or sponsored or approved by, or connected with Deckers;

d. further infringing Deckers' UGG Trademark and damaging Deckers' goodwill;

e. otherwise competing unfairly with Deckers in any manner;

f. shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not manufactured by or for Deckers, nor authorized by Deckers to be sold or offered for sale, and which bear any Deckers' UGG Trademark or any reproductions, counterfeit copy or colorable imitation thereof;

g. using, linking to, transferring, selling, exercising control over, or otherwise owning the Defendant Domain Names or any other domain name that is being used to sell counterfeit UGG products; and

h. operating and/or hosting websites at the Defendant Domain Names and any other domain names registered or operated by Defendants that are involved with the distribution, advertising, offering for sale, or sale of any product that is not a genuine Deckers' UGG branded product or not authorized by Deckers to be sold in connection with Deckers' UGG Trademark.

2. The domain name registries for the Defendant Domain Names, namely VeriSign, Inc., Neustar, Inc., Afilias Limited and the Public Interest Registry, within five (5) business days of receipt of this Order, shall change the registrar of record for the Defendant Domain Names to MarkMonitor or a registrar of Deckers' selection until further order by this Court, and that the domain name registrars take any steps necessary to transfer the Defendant Domain Names to MarkMonitor or a registrar of Deckers' selection until further order by this Court.

3. Those in privity with Defendants and those with notice of the injunction, including any Internet search engines, web hosts, domain-name registrars and domain name registries that are provided with notice of the injunction, cease facilitating access to any and all websites through which Defendants engage in the sale of counterfeit and infringing goods using the UGG Trademark.

4. Discovery herein may by Deckers may continue by providing actual notice, pursuant to subpoena, e-mail or otherwise, of this Order to any of the following:

a. Defendants, their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them;

b. any banks, savings and loan associations, payment processors or other financial institutions, including without limitation, PayPal, or other merchant account

providers, payment providers, third party processors, credit card associations (e.g., MasterCard and VISA), which receive payments or hold assets on Defendants' behalf; or

c. any third party service providers, including without limitation the online B2B selling platforms, Internet service providers, backend service providers, web designers, sponsored search engine or ad-word providers, shippers, domain name registrars and domain name registries who have provided services for Defendants.

5. Any third party providing services in connection with any Defendants, Defendants websites at the Defendant Domain Names or other websites operated by Defendants including without limitation, Internet Service Providers ("ISP"), back-end service providers, web designers, sponsored search engine or ad-word providers, banks, merchant account providers including PayPal, third party processors and other payment processing services, shippers, domain name registrars and domain name registries (collectively "Third Party Providers") shall within five (5) business days after receipt of such notice, provide to Deckers copies of all documents and records in such person or entity's possession or control relating to:

a. The identities and addresses of Defendants, their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them and the locations and identities of Defendants' operations, including without limitation, identifying information associated with Defendants' Websites, Defendant Domain Names and financial accounts;

b. Defendants' websites;

c. The Defendant Domain Names or any domain name registered by Defendants; and

d. Any financial accounts owned or controlled by Defendants, including their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them, including such accounts residing with or under the control of any banks, savings and loan associations, payment processors or other financial institutions, including without limitation, PayPal, Western Union, or other merchant account providers, payment providers, third party processors, credit card associations (e.g., MasterCard and VISA).

6. Defendants and any persons in active concert or participation with them shall be temporarily restrained and enjoined from transferring or disposing of any money or other of Defendants' assets until further order form this Court.

7. Any banks, savings and loan associations, payment processors or other financial institutions, including without limitation PayPal, for any Defendant or any of Defendants' websites, shall immediately locate all accounts connected to Defendants or Defendants' websites and that such accounts shall be temporarily restrained and enjoined from transferring or disposing of any money or other of Defendants' assets until further order form this Court.

8. Deckers may provide notice of these proceedings, including notice for any preliminary injunction hearing, to Defendants by electronic mail at the e-mail addresses identified in Schedule A to Deckers' Complaint and electronic publication at the Defendant Domain Names which are transferred to Deckers' control; such notice shall be made immediately upon Deckers' receiving notice that the Third Party Providers have fully complied with the requirements of this Order.

9.  Schedule A and Exhibits 1 and 2 attached to the Declaration of Justin R. Gaudio shall remain sealed by the Court until further order by this Court.

10. Deckers shall deposit with the Court Ten Thousand dollars ($10,000.00) as security, determined adequate for the payment of such damages as any person may be entitled to recover as a result of a wrongful restraint hereunder.

11. Any Defendants that are subject to this Order may appear and move to dissolve or modify the Order on two days' notice to Deckers or on shorter notice as set by this Court.

12. This Temporary Restraining Order without notice is entered at 9:30 A.M. on January 27, 2012.

DATED January 27, 2012

U.S. District Court Judge Ronald A. Guzman

6